# EXHIBIT K

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 4/9/2025 | 0.1 | $895 | $89.50 | CORRESPOND WITH OPPOSING COUNSEL REGARDING RULE 26 MEET AND CONFER | Partial - 2/3 | $59.67 |
| ICKOWITZ, NOAH | Counsel | 4/14/2025 | 0.9 | $895 | $805.50 | DRAFT AFFIRMATIVE INTERROGATORIES | Partial - 2/3 | $537.00 |
| ICKOWITZ, NOAH | Counsel | 4/14/2025 | 0.9 | $895 | $805.50 | DRAFT AFFIRMATIVE REQUESTS FOR PRODUCTION | Partial - 2/3 | $537.00 |
| HINDMAN, EVAN | Counsel | 5/2/2025 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY CONCERNING RULE 26 CONFERENCE | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 5/5/2025 | 1.0 | $895 | $895.00 | DRAFT TOPICS AND TALKING POINTS FOR RULE 26(F) CONFERENCE | Partial - 2/3 | $596.67 |
| ICKOWITZ, NOAH | Counsel | 5/6/2025 | 1.1 | $895 | $984.50 | DRAFT RULE 16 JOINT STATEMENT | Partial - 2/3 | $656.33 |
| COMEAU, GREGORY | Counsel | 5/7/2025 | 0.7 | $895 | $626.50 | ANALYSIS OF APPROACH TO PROTECTIVE ORDERS | Partial - 2/3 | $417.67 |
| ICKOWITZ, NOAH | Counsel | 5/7/2025 | 0.5 | $895 | $447.50 | CONTINUE TO DRAFT RULE 16 JOINT STATEMENT | Partial - 2/3 | $298.33 |
| ICKOWITZ, NOAH | Counsel | 5/7/2025 | 0.5 | $895 | $447.50 | CONTINUE TO RESEARCH PROTECTIVE ORDERS | Partial - 2/3 | $298.33 |
| VERGARA, CATALINA | Partner | 5/8/2025 | 1.1 | $1,195 | $1,314.50 | ANALYZE EXPERT STRATEGY | Partial - 2/3 | $876.33 |
| COMEAU, GREGORY | Counsel | 5/8/2025 | 0.6 | $895 | $537.00 | ANALYSIS OF APPROACH TO ESI ORDERS | Partial - 2/3 | $358.00 |
| ICKOWITZ, NOAH | Counsel | 5/8/2025 | 0.6 | $895 | $537.00 | DRAFT PROTECTIVE ORDER | Partial - 2/3 | $358.00 |
| ICKOWITZ, NOAH | Counsel | 5/8/2025 | 0.7 | $895 | $626.50 | RESEARCH AND ANALYZE ESI ORDERS | Partial - 2/3 | $417.67 |
| ICKOWITZ, NOAH | Counsel | 5/8/2025 | 0.9 | $895 | $805.50 | REVISE RULE 16 JOINT STATEMENT | Partial - 2/3 | $537.00 |
| HINDMAN, EVAN | Counsel | 5/9/2025 | 0.3 | $895 | $268.50 | ANALYZE DISCOVERY STRATEGY | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 5/9/2025 | 0.5 | $895 | $447.50 | CONFERENCE REGARDING RULE 26(F) REPORT AND DISCOVERY TASKS | Partial - 2/3 | $298.33 |
| VERGARA, CATALINA | Partner | 5/9/2025 | 0.5 | $1,195 | $597.50 | CONFERENCE REGARDING RULE 26(F) REPORT AND DISCOVERY TASKS | Partial - 2/3 | $398.33 |
| ICKOWITZ, NOAH | Counsel | 5/9/2025 | 1.4 | $895 | $1,253.00 | CONTINUE TO DRAFT PROTECTIVE ORDER | Partial - 2/3 | $835.33 |
| ICKOWITZ, NOAH | Counsel | 5/9/2025 | 0.6 | $895 | $537.00 | CONTINUE TO REVISE RULE 16 JOINT STATEMENT | Partial - 2/3 | $358.00 |
| HINDMAN, EVAN | Counsel | 5/12/2025 | 0.3 | $895 | $268.50 | ANALYZE DRAFT INITIAL DISCLOSURES | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 5/12/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR DOCUMENT REVIEWS AND PRODUCTION | Partial - 2/3 | $59.67 |
| VERGARA, CATALINA | Partner | 5/12/2025 | 0.2 | $1,195 | $239.00 | CONDUCT RULE 26(F) CONFERENCE REGARDING DISCOVERY PLAN, JOINT STATEMENT, AND OTHER CASE-RELATED ISSUES | Partial - 2/3 | $159.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| VERGARA, CATALINA | Partner | 5/12/2025 | 0.6 | $1,195 | $717.00 | PLAN AND PREPARE FOR RULE 16 CONFERENCE WITH OPPOSING COUNSEL | Partial - 2/3 | $478.00 |
| ICKOWITZ, NOAH | Counsel | 5/12/2025 | 0.2 | $895 | $179.00 | CONDUCT RULE 26(F) CONFERENCE REGARDING DISCOVERY PLAN, JOINT STATEMENT, AND OTHER CASE-RELATED ISSUES | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 5/12/2025 | 1.3 | $895 | $1,163.50 | CONTINUE TO DRAFT INITIAL DISCLOSURES | Partial - 2/3 | $775.67 |
| ICKOWITZ, NOAH | Counsel | 5/12/2025 | 1.1 | $895 | $984.50 | REVIEW AND ANALYZE MATERIALS FOR INITIAL DISCLOSURES | Partial - 2/3 | $656.33 |
| ICKOWITZ, NOAH | Counsel | 5/12/2025 | 0.4 | $895 | $358.00 | REVIEW AND ANALYZE DOCUMENT REVIEW STRATEGY | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 5/12/2025 | 1.3 | $895 | $1,163.50 | CONTINUE TO DRAFT PROTECTIVE ORDER | Partial - 2/3 | $775.67 |
| ICKOWITZ, NOAH | Counsel | 5/12/2025 | 0.5 | $895 | $447.50 | DRAFT MOTION FOR ENTRY OF PROTECTIVE ORDER | Partial - 2/3 | $298.33 |
| ICKOWITZ, NOAH | Counsel | 5/12/2025 | 0.3 | $895 | $268.50 | REVISE RULE 16 JOINT STATEMENT | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 5/13/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR REVISIONS TO DRAFT AFFIRMATIVE DISCOVERY REQUESTS | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 5/13/2025 | 0.4 | $895 | $358.00 | VIDEOCONFERENCE REGARDING INITIAL DISCLOSURES | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 5/13/2025 | 0.8 | $895 | $716.00 | CONTINUE TO DRAFT AFFIRMATIVE INTERROGATORIES | Partial - 2/3 | $477.33 |
| ICKOWITZ, NOAH | Counsel | 5/13/2025 | 0.8 | $895 | $716.00 | CONTINUE TO DRAFT AFFIRMATIVE REQUESTS FOR PRODUCTION | Partial - 2/3 | $477.33 |
| ICKOWITZ, NOAH | Counsel | 5/13/2025 | 0.9 | $895 | $805.50 | REVIEW AND ANALYZE MATERIALS FOR INITIAL DISCLOSURES | Partial - 2/3 | $537.00 |
| ICKOWITZ, NOAH | Counsel | 5/13/2025 | 0.4 | $895 | $358.00 | VIDEOCONFERENCE REGARDING INITIAL DISCLOSURES | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 5/14/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR DOCUMENT REVIEWS AND PRODUCTIONS | Partial - 2/3 | $59.67 |
| ICKOWITZ, NOAH | Counsel | 5/14/2025 | 1.3 | $895 | $1,163.50 | RESEARCH AND ANALYZE PARTIES TO ADD TO INITIAL DISCLOSURES | Partial - 2/3 | $775.67 |
| ICKOWITZ, NOAH | Counsel | 5/14/2025 | 0.9 | $895 | $805.50 | DRAFT UPDATE TO CLIENT | Partial - 2/3 | $537.00 |
| HINDMAN, EVAN | Counsel | 5/15/2025 | 1.0 | $895 | $895.00 | REVISE DRAFT REQUESTS FOR PRODUCTION AND INTERROGATORIES | Partial - 2/3 | $596.67 |
| HINDMAN, EVAN | Counsel | 5/15/2025 | 0.1 | $895 | $89.50 | CONTINUE TO ASSESS STRATEGY FOR DOCUMENT REVIEWS AND PRODUCTIONS | Partial - 2/3 | $59.67 |
| ICKOWITZ, NOAH | Counsel | 5/15/2025 | 0.3 | $895 | $268.50 | CONTINUE TO REVISE AFFIRMATIVE INTERROGATORIES | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 5/15/2025 | 0.4 | $895 | $358.00 | CONTINUE TO REVISE AFFIRMATIVE REQUESTS FOR PRODUCTION | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 5/16/2025 | 1.1 | $895 | $984.50 | CONTINUE TO REVISE AFFIRMATIVE INTERROGATORIES | Partial - 2/3 | $656.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 5/16/2025 | 1.0 | $895 | $895.00 | CONTINUE TO REVISE AFFIRMATIVE REQUESTS FOR PRODUCTION | Partial - 2/3 | $596.67 |
| HINDMAN, EVAN | Counsel | 5/19/2025 | 0.1 | $895 | $89.50 | CORRESPOND WITH CLIENT | Partial - 2/3 | $59.67 |
| ICKOWITZ, NOAH | Counsel | 5/19/2025 | 1.1 | $895 | $984.50 | REVIEW AND ANALYZE EXPERT SELECTION | Partial - 2/3 | $656.33 |
| ICKOWITZ, NOAH | Counsel | 5/19/2025 | 0.6 | $895 | $537.00 | CONTINUE TO REVISE INITIAL DISCLOSURES | Partial - 2/3 | $358.00 |
| ICKOWITZ, NOAH | Counsel | 5/19/2025 | 0.7 | $895 | $626.50 | REVISE CLIENT UPDATE | Partial - 2/3 | $417.67 |
| VERGARA, CATALINA | Partner | 5/21/2025 | 1.7 | $1,195 | $2,031.50 | REVISE DRAFT AFFIRMATIVE DISCOVERY | Partial - 2/3 | $1,354.33 |
| VERGARA, CATALINA | Partner | 5/22/2025 | 0.2 | $1,195 | $239.00 | REVIEW/ANALYZE COMMENTS TO INITIAL DISCLOSURES | Partial - 2/3 | $159.33 |
| VERGARA, CATALINA | Partner | 5/23/2025 | 0.1 | $1,195 | $119.50 | CORRESPOND WITH CLIENT | Partial - 2/3 | $79.67 |
| ICKOWITZ, NOAH | Counsel | 5/23/2025 | 0.2 | $895 | $179.00 | CORRESPOND WITH OPPOSING COUNSEL REGARDING PROTECTIVE ORDER | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 5/29/2025 | 0.6 | $895 | $537.00 | CONTINUE TO FINALIZE DEFENDANTS' INITIAL DISCLOSURES | Partial - 2/3 | $358.00 |
| ICKOWITZ, NOAH | Counsel | 5/29/2025 | 0.6 | $895 | $537.00 | REVIEW AND ANALYZE PLAINTIFFS' INITIAL DISCLOSURES | Partial - 2/3 | $358.00 |
| ICKOWITZ, NOAH | Counsel | 5/29/2025 | 0.4 | $895 | $358.00 | CONTINUE TO FINALIZE JOINT STATEMENT ' | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 5/29/2025 | 0.3 | $895 | $268.50 | CONTINUE TO FINALIZE PROTECTIVE ORDER AND RELATED MOTION | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 5/30/2025 | 1.2 | $895 | $1,074.00 | ANALYZE PRIVILEGE LOG STRATEGY | Partial - 2/3 | $716.00 |
| ICKOWITZ, NOAH | Counsel | 5/30/2025 | 0.9 | $895 | $805.50 | CONTINUE TO REVISE AFFIRMATIVE INTERROGATORIES | Partial - 2/3 | $537.00 |
| ICKOWITZ, NOAH | Counsel | 5/30/2025 | 0.9 | $895 | $805.50 | CONTINUE TO REVISE AFFIRMATIVE REQUESTS FOR PRODUCTION | Partial - 2/3 | $537.00 |
| HINDMAN, EVAN | Counsel | 6/2/2025 | 0.3 | $895 | $268.50 | VIDEOCONFERENCE REGARDING SELECTION OF EXPERTS | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 6/2/2025 | 0.1 | $895 | $89.50 | ANALYZE ORDER CONCERNING PROTECTIVE ORDER | Partial - 2/3 | $59.67 |
| VERGARA, CATALINA | Partner | 6/2/2025 | 0.8 | $1,195 | $956.00 | ANALYZE EXPERT STRATEGY | Partial - 2/3 | $637.33 |
| COMEAU, GREGORY | Counsel | 6/2/2025 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING PRIVILEGE LOGS | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 6/2/2025 | 0.3 | $895 | $268.50 | VIDEOCONFERENCE REGARDING SELECTION OF EXPERTS | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 6/2/2025 | 0.2 | $895 | $179.00 | REVISE CLIENT UPDATE | Partial - 2/3 | $119.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| VERGARA, CATALINA | Partner | 6/3/2025 | 1.4 | $1,195 | $1,673.00 | ANALYZE DISCOVERY STRATEGY | Partial - 2/3 | $1,115.33 |
| ICKOWITZ, NOAH | Counsel | 6/3/2025 | 0.9 | $895 | $805.50 | DRAFT APPROACH TO PRIVILEGE LOGS | Partial - 2/3 | $537.00 |
| HINDMAN, EVAN | Counsel | 6/4/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR DOCUMENT REVIEWS AND PRODUCTIONS | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 6/5/2025 | 0.1 | $895 | $89.50 | CORRESPOND CONCERNING EXPERT STRATEGY | Partial - 2/3 | $59.67 |
| VERGARA, CATALINA | Partner | 6/5/2025 | 0.9 | $1,195 | $1,075.50 | CONTINUE TO ANALYZE EXPERT STRATEGY | Partial - 2/3 | $717.00 |
| YUNDEM, EROL H. | Staff Attorney | 6/5/2025 | 0.3 | $625 | $187.50 | TELEPHONE CALL REGARDING CHRONOLOGY | Partial - 2/3 | $125.00 |
| ICKOWITZ, NOAH | Counsel | 6/5/2025 | 0.3 | $895 | $268.50 | DRAFT CLIENT UPDATE | Partial - 2/3 | $179.00 |
| MORENO, YASMIN | Associate | 6/6/2025 | 0.9 | $625 | $562.50 | CONFER REGARDING DOCUMENT REVIEW, PLAINTIFFS' THEORIES, EXPERTS, AND OTHER CASE-RELATED ISSUES | Partial - 2/3 | $375.00 |
| ICKOWITZ, NOAH | Counsel | 6/6/2025 | 0.9 | $895 | $805.50 | CONFER REGARDING DOCUMENT REVIEW, PLAINTIFFS' THEORIES, EXPERTS, AND OTHER CASE-RELATED ISSUES | Partial - 2/3 | $537.00 |
| ICKOWITZ, NOAH | Counsel | 6/6/2025 | 0.3 | $895 | $268.50 | CORRESPOND WITH CLIENT | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 6/10/2025 | 0.7 | $895 | $626.50 | DRAFT RECOMMENDATION TO CLIENT | Partial - 2/3 | $417.67 |
| YUNDEM, EROL H. | Staff Attorney | 6/11/2025 | 1.1 | $625 | $687.50 | DRAFT CHRONOLOGY | Partial - 2/3 | $458.33 |
| YUNDEM, EROL H. | Staff Attorney | 6/12/2025 | 2.0 | $625 | $1,250.00 | CONTINUE TO DRAFT CHRONOLOGY | Partial - 2/3 | $833.33 |
| HINDMAN, EVAN | Counsel | 6/13/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR REVIEW OF NON-CUSTODIAL DOCUMENTS AND DOCUMENT PRODUCTIONS | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 6/13/2025 | 0.8 | $895 | $716.00 | VIDEOCONFERENCE REGARDING DOCUMENT REVIEW | Partial - 2/3 | $477.33 |
| COMEAU, GREGORY | Counsel | 6/13/2025 | 0.5 | $895 | $447.50 | ANALYZE CHRONOLOGY | Partial - 2/3 | $298.33 |
| YUNDEM, EROL H. | Staff Attorney | 6/13/2025 | 0.8 | $625 | $500.00 | VIDEOCONFERENCE REGARDING DOCUMENT REVIEW | Partial - 2/3 | $333.33 |
| ICKOWITZ, NOAH | Counsel | 6/13/2025 | 1.2 | $895 | $1,074.00 | REVISE CHRONOLOGY | Partial - 2/3 | $716.00 |
| HINDMAN, EVAN | Counsel | 6/16/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR REVIEW OF NON-CUSTODIAL DOCUMENTS | Partial - 2/3 | $59.67 |
| VERGARA, CATALINA | Partner | 6/18/2025 | 0.3 | $1,195 | $358.50 | ANALYZE DOCUMENT PRODUCTION STRATEGY | Partial - 2/3 | $239.00 |
| ICKOWITZ, NOAH | Counsel | 6/18/2025 | 0.3 | $895 | $268.50 | REVIEW AND ANALYZE ISSUES REGARDING NON-CUSTODIAL DOCUMENT REVIEW | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 6/19/2025 | 0.5 | $895 | $447.50 | FINALIZE BEAU STEPHAN REQUESTS FOR PRODUCTION | Partial - 2/3 | $298.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 6/19/2025 | 0.7 | $895 | $626.50 | REVIEW AND ANALYZE PLAINTIFFS' INTERROGATORIES | Partial - 2/3 | $417.67 |
| ICKOWITZ, NOAH | Counsel | 6/19/2025 | 0.6 | $895 | $537.00 | REVIEW AND ANALYZE PLAINTIFFS' REQUESTS FOR PRODUCTION | Partial - 2/3 | $358.00 |
| VERGARA, CATALINA | Partner | 6/19/2025 | 0.5 | $1,195 | $597.50 | REVIEW/ANALYZE PLAINTIFFS' WRITTEN DISCOVERY REQUESTS | Partial - 2/3 | $398.33 |
| ICKOWITZ, NOAH | Counsel | 6/20/2025 | 0.4 | $895 | $358.00 | CORRESPOND WITH CLIENT | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 6/20/2025 | 0.4 | $895 | $358.00 | FINALIZE BEAU-STEPHAN SPECIFIC INTERROGATORIES | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 6/20/2025 | 0.2 | $895 | $179.00 | FINALIZE CAMERON-BASS SPECIFIC INTERROGATORIES | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 6/20/2025 | 0.2 | $895 | $179.00 | FINALIZE GEORGE-PHIRIPES SPECIFIC INTERROGATORIES | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 6/20/2025 | 0.3 | $895 | $268.50 | FINALIZE GEORGE-PHIRIPES SPECIFIC REQUESTS FOR PRODUCTION | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 6/20/2025 | 0.2 | $895 | $179.00 | FINALIZE GEORGE-STRAY SPECIFIC INTERROGATORIES | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 6/20/2025 | 0.3 | $895 | $268.50 | FINALIZE GEORGE-STRAY SPECIFIC REQUESTS FOR PRODUCTION | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 6/20/2025 | 0.3 | $895 | $268.50 | FINALIZE LEONARD-KIRSCHLING SPECIFIC INTERROGATORIES | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 6/20/2025 | 0.2 | $895 | $179.00 | FINALIZE RHONDA-HABELL SPECIFIC INTERROGATORIES | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 6/20/2025 | 0.2 | $895 | $179.00 | FINALIZE RHONDA-HABELL SPECIFIC REQUESTS FOR PRODUCTION | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 6/20/2025 | 0.3 | $895 | $268.50 | FINALIZE STEPHEN-BUBNIAK SPECIFIC INTERROGATORIES | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 6/20/2025 | 0.2 | $895 | $179.00 | FINALIZE STEPHEN-BUBNIAK SPECIFIC REQUESTS FOR PRODUCTION | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 6/20/2025 | 0.4 | $895 | $358.00 | REVISE SEARCH TERMS FOR PRODUCTION | Partial - 2/3 | $238.67 |
| YUNDEM, EROL H. | Staff Attorney | 6/20/2025 | 3.0 | $625 | $1,875.00 | CONTINUE TO ANALYZE DOCUMENTS FOR PRODUCTION | Partial - 2/3 | $1,250.00 |
| ICKOWITZ, NOAH | Counsel | 6/23/2025 | 1.0 | $895 | $895.00 | DRAFT RESPONSES AND OBJECTIONS TO PLAINTIFFS' REQUESTS FOR PRODUCTION | Partial - 2/3 | $596.67 |
| HINDMAN, EVAN | Counsel | 6/23/2025 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR DOCUMENT PRODUCTIONS | Partial - 2/3 | $119.33 |
| YUNDEM, EROL H. | Staff Attorney | 6/23/2025 | 6.6 | $625 | $4,125.00 | CONDUCT REVIEW OF FIDUCIARY RECORD DOCUMENTS | Partial - 2/3 | $2,750.00 |
| YUNDEM, EROL H. | Staff Attorney | 6/24/2025 | 6.7 | $625 | $4,187.50 | CONDUCT REVIEW OF FIDUCIARY RECORD DOCUMENTS | Partial - 2/3 | $2,791.67 |
| ICKOWITZ, NOAH | Counsel | 6/25/2025 | 2.5 | $895 | $2,237.50 | DRAFT RESPONSES AND OBJECTIONS TO PLAINTIFFS' INTERROGATORIES | Partial - 2/3 | $1,491.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| YUNDEM, EROL H. | Staff Attorney | 6/25/2025 | 6.5 | $625 | $4,062.50 | CONDUCT REVIEW OF FIDUCIARY RECORD DOCUMENTS | Partial - 2/3 | $2,708.33 |
| ICKOWITZ, NOAH | Counsel | 6/26/2025 | 1.5 | $895 | $1,342.50 | REVIEW AND ANALYZE RESPONSIVENESS AND PRIVILEGE OF MATERIALS FOR DOCUMENT PRODUCTION | Partial - 2/3 | $895.00 |
| HINDMAN, EVAN | Counsel | 6/26/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR REVIEW OF ELECTRONICALLY STORED INFORMATION | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 6/26/2025 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR PRODUCTION | Partial - 2/3 | $119.33 |
| YUNDEM, EROL H. | Staff Attorney | 6/26/2025 | 5.3 | $625 | $3,312.50 | CONDUCT REVIEW OF FIDUCIARY RECORD DOCUMENTS | Partial - 2/3 | $2,208.33 |
| ICKOWITZ, NOAH | Counsel | 6/27/2025 | 0.5 | $895 | $447.50 | CONTINUE TO DRAFT RESPONSES AND OBJECTIONS TO PLAINTIFFS' INTERROGATORIES | Partial - 2/3 | $298.33 |
| HINDMAN, EVAN | Counsel | 6/27/2025 | 0.1 | $895 | $89.50 | ANALYZE CORRESPONDENCE CONCERNING STRATEGY FOR EXPERT WITNESS WORK | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 6/27/2025 | 0.5 | $895 | $447.50 | ANALYZE SCOPE OF EXPERT WITNESS WORK | Partial - 2/3 | $298.33 |
| HINDMAN, EVAN | Counsel | 6/27/2025 | 0.1 | $895 | $89.50 | CORRESPOND CONCERNING REVIEW OF CUSTODIAL DOCUMENTS | Partial - 2/3 | $59.67 |
| ICKOWITZ, NOAH | Counsel | 6/30/2025 | 1.6 | $895 | $1,432.00 | CONTINUE TO DRAFT RESPONSES AND OBJECTIONS TO INTERROGATORY REQUESTS | Partial - 2/3 | $954.67 |
| ICKOWITZ, NOAH | Counsel | 6/30/2025 | 1.2 | $895 | $1,074.00 | CONTINUE TO DRAFT RESPONSES AND OBJECTIONS TO REQUESTS FOR PRODUCTION | Partial - 2/3 | $716.00 |
| ICKOWITZ, NOAH | Counsel | 6/30/2025 | 1.1 | $895 | $984.50 | REVIEW AND ANALYZE CASE LAW IN SUPPORT OF RESPONSES AND OBJECTIONS TO PLAINTIFFS' DISCOVERY REQUESTS | Partial - 2/3 | $656.33 |
| HINDMAN, EVAN | Counsel | 6/30/2025 | 0.9 | $895 | $805.50 | REVISE DRAFT RESPONSES AND OBJECTIONS TO PLAINTIFFS' DISCOVERY REQUESTS | Partial - 2/3 | $537.00 |
| YUNDEM, EROL H. | Staff Attorney | 6/30/2025 | 2.0 | $625 | $1,250.00 | REVIEW FIDUCIARY RECORD DOCUMENTS FOR PRIVILEGE | Partial - 2/3 | $833.33 |
| ICKOWITZ, NOAH | Counsel | 7/1/2025 | 0.5 | $895 | $447.50 | CALL REGARDING RESPONSES AND OBJECTIONS TO PLAINTIFFS' RFPS AND ROGS | Partial - 2/3 | $298.33 |
| ICKOWITZ, NOAH | Counsel | 7/1/2025 | 1.3 | $895 | $1,163.50 | REVIEW AND ANALYZE MATERIALS FOR PURPOSES OF RESPONDING TO PLAINTIFFS' DISCOVERY REQUESTS | Partial - 2/3 | $775.67 |
| ICKOWITZ, NOAH | Counsel | 7/1/2025 | 0.5 | $895 | $447.50 | REVIEW AND ANALYZE PLAN-RELATED DOCUMENTS FOR PRODUCTION | Partial - 2/3 | $298.33 |
| HINDMAN, EVAN | Counsel | 7/1/2025 | 0.5 | $895 | $447.50 | REVISE DRAFT INTERROGATORY RESPONSES AND OBJECTIONS | Partial - 2/3 | $298.33 |
| HINDMAN, EVAN | Counsel | 7/1/2025 | 3.2 | $895 | $2,864.00 | REVIEW DOCUMENTS FOR PRODUCTION | Partial - 2/3 | $1,909.33 |
| VERGARA, CATALINA | Partner | 7/1/2025 | 0.3 | $1,195 | $358.50 | ANALYZE DOCUMENT PRODUCTION STRATEGY | Partial - 2/3 | $239.00 |
| YUNDEM, EROL H. | Staff Attorney | 7/1/2025 | 2.4 | $625 | $1,500.00 | REVIEW ADDITIONAL DOCUMENTS AND APPLY REDACTIONS | Partial - 2/3 | $1,000.00 |
| MORENO, YASMIN | Associate | 7/1/2025 | 0.5 | $625 | $312.50 | CALL REGARDING RESPONSES AND OBJECTIONS TO PLAINTIFFS' RFPS AND ROGS | Partial - 2/3 | $208.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| MORENO, YASMIN | Associate | 7/1/2025 | 1.1 | $625 | $687.50 | DRAFT RESPONSES AND OBJECTIONS TO PLAINTIFFS' REQUESTS FOR PRODUCTION | Partial - 2/3 | $458.33 |
| ICKOWITZ, NOAH | Counsel | 7/2/2025 | 0.3 | $895 | $268.50 | CALL REGARDING RESPONSES AND OBJECTIONS TO PLAINTIFFS' REQUESTS FOR PRODUCTION | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 7/2/2025 | 1.1 | $895 | $984.50 | DRAFT UPDATE TO CLIENT | Partial - 2/3 | $656.33 |
| HINDMAN, EVAN | Counsel | 7/2/2025 | 0.5 | $895 | $447.50 | ANALYZE STRATEGY FOR ADDITIONAL DOCUMENT REQUESTS | Partial - 2/3 | $298.33 |
| HINDMAN, EVAN | Counsel | 7/2/2025 | 0.5 | $895 | $447.50 | CONTINUE TO REVIEW DOCUMENTS FOR PRODUCTION | Partial - 2/3 | $298.33 |
| MORENO, YASMIN | Associate | 7/2/2025 | 0.3 | $625 | $187.50 | CALL REGARDING RESPONSES AND OBJECTIONS TO PLAINTIFFS' REQUESTS FOR PRODUCTION | Partial - 2/3 | $125.00 |
| MORENO, YASMIN | Associate | 7/2/2025 | 3.4 | $625 | $2,125.00 | CONTINUE DRAFTING RESPONSES AND OBJECTIONS TO PLAINTIFFS' REQUESTS FOR PRODUCTION | Partial - 2/3 | $1,416.67 |
| MORENO, YASMIN | Associate | 7/2/2025 | 0.8 | $625 | $500.00 | DRAFT RESPONSES AND OBJECTIONS TO PLAINTIFFS' INTERROGATORIES | Partial - 2/3 | $333.33 |
| VERGARA, CATALINA | Partner | 7/3/2025 | 0.7 | $1,195 | $836.50 | ANALYZE STRATEGY AND TALKING POINTS FOR STATUS CONFERENCE | Partial - 2/3 | $557.67 |
| VERGARA, CATALINA | Partner | 7/3/2025 | 0.1 | $1,195 | $119.50 | CONFER WITH PLAINTIFFS' COUNSEL REGARDING STATUS CONFERENCE | Partial - 2/3 | $79.67 |
| VERGARA, CATALINA | Partner | 7/3/2025 | 0.4 | $1,195 | $478.00 | ADDRESS STRATEGY FOR DOCUMENT PRODUCTION | Partial - 2/3 | $318.67 |
| MORENO, YASMIN | Associate | 7/3/2025 | 0.9 | $625 | $562.50 | RESEARCH REGARDING REQUESTS FOR PRODUCTION | Partial - 2/3 | $375.00 |
| MORENO, YASMIN | Associate | 7/3/2025 | 1.8 | $625 | $1,125.00 | REVISE RESPONSES AND OBJECTIONS TO PLAINTIFFS' INTERROGATORIES | Partial - 2/3 | $750.00 |
| ICKOWITZ, NOAH | Counsel | 7/6/2025 | 0.4 | $895 | $358.00 | REVISE RESPONSES AND OBJECTIONS TO PLAINTIFFS' DISCOVERY REQUESTS | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 7/7/2025 | 1.1 | $895 | $984.50 | CONTINUE TO REVISE RESPONSES AND OBJECTIONS TO PLAINTIFFS' INTERROGATORIES | Partial - 2/3 | $656.33 |
| ICKOWITZ, NOAH | Counsel | 7/7/2025 | 0.6 | $895 | $537.00 | CONTINUE TO REVISE RESPONSES AND OBJECTIONS TO REQUESTS FOR PRODUCTION | Partial - 2/3 | $358.00 |
| ICKOWITZ, NOAH | Counsel | 7/7/2025 | 1.2 | $895 | $1,074.00 | VIDEOCONFERENCE REGARDING DOCUMENT REVIEW AND PRODUCTION | Partial - 2/3 | $716.00 |
| HINDMAN, EVAN | Counsel | 7/7/2025 | 1.2 | $895 | $1,074.00 | VIDEOCONFERENCE REGARDING DOCUMENT REVIEW AND PRODUCTION | Partial - 2/3 | $716.00 |
| HINDMAN, EVAN | Counsel | 7/7/2025 | 0.1 | $895 | $89.50 | ANALYZE CORRESPONDENCE CONCERNING DOCUMENT COLLECTIONS AND PRODUCTION | Partial - 2/3 | $59.67 |
| ICKOWITZ, NOAH | Counsel | 7/8/2025 | 1.3 | $895 | $1,163.50 | CALL REGARDING RESPONSES AND OBJECTIONS TO PLAINTIFFS' REQUESTS FOR PRODUCTION | Partial - 2/3 | $775.67 |
| ICKOWITZ, NOAH | Counsel | 7/8/2025 | 1.6 | $895 | $1,432.00 | DRAFT OBJECTIONS TO INSTRUCTIONS AND DEFINITIONS FOR RESPONSES AND OBJECTIONS TO REQUESTS FOR PRODUCTION | Partial - 2/3 | $954.67 |
| HINDMAN, EVAN | Counsel | 7/8/2025 | 4.2 | $895 | $3,759.00 | REVIEW DOCUMENTS FOR PRODUCTION | Partial - 2/3 | $2,506.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| VERGARA, CATALINA | Partner | 7/8/2025 | 1.3 | $1,195 | $1,553.50 | BEGIN TO REVIEW/REVISE DRAFT RESPONSES AND OBJECTIONS TO PLAINTIFFS' REQUESTS FOR PRODUCTION | Partial - 2/3 | $1,035.67 |
| YUNDEM, EROL H. | Staff Attorney | 7/8/2025 | 3.6 | $625 | $2,250.00 | COMPLETE REVIEW OF DOCUMENTS FOR PRODUCTION SET | Partial - 2/3 | $1,500.00 |
| MORENO, YASMIN | Associate | 7/8/2025 | 1.3 | $625 | $812.50 | CALL REGARDING RESPONSES AND OBJECTIONS TO PLAINTIFFS' REQUESTS FOR PRODUCTION | Partial - 2/3 | $541.67 |
| MORENO, YASMIN | Associate | 7/8/2025 | 1.8 | $625 | $1,125.00 | REVISE RESPONSES AND OBJECTIONS TO PLAINTIFFS' REQUESTS FOR PRODUCTION | Partial - 2/3 | $750.00 |
| ICKOWITZ, NOAH | Counsel | 7/9/2025 | 1.1 | $895 | $984.50 | DRAFT RECOMMENDED APPROACHES REGARDING PRODUCTION | Partial - 2/3 | $656.33 |
| HINDMAN, EVAN | Counsel | 7/9/2025 | 1.2 | $895 | $1,074.00 | ANALYZE DOCUMENTS FOR DOCUMENT PRODUCTION | Partial - 2/3 | $716.00 |
| VERGARA, CATALINA | Partner | 7/9/2025 | 1.5 | $1,195 | $1,792.50 | BEGIN TO REVIEW/REVISE DRAFT RESPONSES/OBJECTIONS TO PLAINTIFFS' INTERROGATORIES | Partial - 2/3 | $1,195.00 |
| VERGARA, CATALINA | Partner | 7/9/2025 | 0.5 | $1,195 | $597.50 | ANALYZE DOCUMENT PRODUCTION STRATEGY | Partial - 2/3 | $398.33 |
| YUNDEM, EROL H. | Staff Attorney | 7/9/2025 | 2.8 | $625 | $1,750.00 | CONDUCT REVIEW OF DOCUMENTS FOR PRODUCTION SET | Partial - 2/3 | $1,166.67 |
| MORENO, YASMIN | Associate | 7/9/2025 | 3.3 | $625 | $2,062.50 | REVISE RESPONSES AND OBJECTIONS TO PLAINTIFFS' REQUESTS FOR PRODUCTION | Partial - 2/3 | $1,375.00 |
| ICKOWITZ, NOAH | Counsel | 7/10/2025 | 0.6 | $895 | $537.00 | DRAFT CORRESPONDENCE TO OPPOSING COUNSEL REGARDING DOCUMENT PRODUCTION | Partial - 2/3 | $358.00 |
| HINDMAN, EVAN | Counsel | 7/10/2025 | 0.7 | $895 | $626.50 | CONTINUE TO ANALYZE DOCUMENTS FOR PRODUCTION | Partial - 2/3 | $417.67 |
| MORENO, YASMIN | Associate | 7/10/2025 | 3.1 | $625 | $1,937.50 | DRAFT AND REVISE RESPONSES AND OBJECTIONS TO PLAINTIFFS' INSTRUCTIONS AND DEFINITIONS FOR INTERROGATORIES | Partial - 2/3 | $1,291.67 |
| VERGARA, CATALINA | Partner | 7/14/2025 | 0.6 | $1,195 | $717.00 | ANALYZE STRATEGY FOR EXPERT DISCOVERY | Partial - 2/3 | $478.00 |
| VERGARA, CATALINA | Partner | 7/14/2025 | 1.6 | $1,195 | $1,912.00 | REVISE DRAFT RESPONSES AND OBJECTIONS TO PLAINTIFFS' REQEUSTS FOR PRODUCTION | Partial - 2/3 | $1,274.67 |
| VERGARA, CATALINA | Partner | 7/14/2025 | 0.6 | $1,195 | $717.00 | ANALYZE DOCUMENT PRODUCTION STRATEGY | Partial - 2/3 | $478.00 |
| HINDMAN, EVAN | Counsel | 7/15/2025 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR PREPARATIONS FOR DEFENSIVE DEPOSITIONS | Partial - 2/3 | $119.33 |
| VERGARA, CATALINA | Partner | 7/15/2025 | 1.0 | $1,195 | $1,195.00 | ANALYZE TRADER JOE'S WITNESS PREPARATION STRATEGY | Partial - 2/3 | $796.67 |
| MORENO, YASMIN | Associate | 7/15/2025 | 2.3 | $625 | $1,437.50 | REVISE RESPONSES AND OBJECTIONS TO PLAINTIFFS' INTERROGATORIES | Partial - 2/3 | $958.33 |
| MORENO, YASMIN | Associate | 7/15/2025 | 2.4 | $625 | $1,500.00 | REVISE RESPONSES AND OBJECTIONS TO PLAINTIFFS' REQUESTS FOR PRODUCTION | Partial - 2/3 | $1,000.00 |
| VERGARA, CATALINA | Partner | 7/17/2025 | 0.5 | $1,195 | $597.50 | ANALYZE STRATEGY FOR DOCUMENT PRODUCTION | Partial - 2/3 | $398.33 |
| VERGARA, CATALINA | Partner | 7/17/2025 | 0.4 | $1,195 | $478.00 | CONFER CONCERNING REVIEW OF CUSTODIAL DOCUMENTS | Partial - 2/3 | $318.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 7/17/2025 | 2.4 | $895 | $2,148.00 | REVISE RESPONSES AND OBJECTIONS TO PLAINTIFFS' DISCOVERY REQUESTS | Partial - 2/3 | $1,432.00 |
| HINDMAN, EVAN | Counsel | 7/17/2025 | 0.6 | $895 | $537.00 | CORRESPOND WITH CLIENT | Partial - 2/3 | $358.00 |
| VERGARA, CATALINA | Partner | 7/18/2025 | 0.1 | $1,195 | $119.50 | CORRESPOND WITH PLAINTIFFS' COUNSEL REGARDING RESPONSES/OBJECTIONS TO WRITTEN DISCOVERY | Partial - 2/3 | $79.67 |
| VERGARA, CATALINA | Partner | 7/18/2025 | 0.4 | $1,195 | $478.00 | ANALYZE STRATEGY REGARDING PRODUCTION | Partial - 2/3 | $318.67 |
| HINDMAN, EVAN | Counsel | 7/21/2025 | 0.7 | $895 | $626.50 | ANALYZE DOCUMENTS FOR REVISIONS TO DISCOVERY RESPONSES | Partial - 2/3 | $417.67 |
| MORENO, YASMIN | Associate | 7/21/2025 | 0.4 | $625 | $250.00 | REVIEW AND ANALYZE CLIENT CORRESPONDENCE | Partial - 2/3 | $166.67 |
| HINDMAN, EVAN | Counsel | 7/22/2025 | 0.6 | $895 | $537.00 | ANALYZE STRATEGY FOR DRAFTING ANSWER | Partial - 2/3 | $358.00 |
| HINDMAN, EVAN | Counsel | 7/22/2025 | 0.7 | $895 | $626.50 | CONTINUE TO ANALYZE CUSTODIAL DOCUMENTS | Partial - 2/3 | $417.67 |
| COMEAU, GREGORY | Counsel | 7/22/2025 | 0.4 | $895 | $358.00 | CORRESPONDENCE REGARDING ANSWER | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 7/23/2025 | 0.5 | $895 | $447.50 | ANALYZE PROPOSED REVISIONS TO RESPONSES AND OBJECTIONS TO PLAINTIFFS' INTERROGATORIES AND REQUESTS FOR PRODUCTION | Partial - 2/3 | $298.33 |
| MORENO, YASMIN | Associate | 7/23/2025 | 2.0 | $625 | $1,250.00 | BEGIN DRAFTING ANSWER TO PLAINTIFFS' COMPLAINT | Partial - 2/3 | $833.33 |
| HINDMAN, EVAN | Counsel | 7/23/2025 | 0.1 | $895 | $89.50 | CONTINUE TO ANALYZE CUSTODIAL DOCUMENTS | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 7/23/2025 | 0.3 | $895 | $268.50 | CORRESPOND WITH CLIENT | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 7/23/2025 | 1.8 | $895 | $1,611.00 | DRAFT ANSWER | Partial - 2/3 | $1,074.00 |
| VERGARA, CATALINA | Partner | 7/23/2025 | 0.4 | $1,195 | $478.00 | FINALIZE DRAFT RESPONSES/OBJECTIONS TO PLAINTIFFS' INTERROGATORIES AND REQUESTS FOR PRODUCTION | Partial - 2/3 | $318.67 |
| MORENO, YASMIN | Associate | 7/23/2025 | 0.1 | $625 | $62.50 | REVIEW AND ANALYZE PENDING ITEMS FOR DISCOVERY RESPONSES | Partial - 2/3 | $41.67 |
| MORENO, YASMIN | Associate | 7/23/2025 | 0.5 | $625 | $312.50 | REVISE RESPONSES TO PLAINTIFFS' REQUESTS FOR PRODUCTION AND INTERROGATORIES | Partial - 2/3 | $208.33 |
| MORENO, YASMIN | Associate | 7/24/2025 | 0.3 | $625 | $187.50 | REVIEW OF DEFENDANTS' RESPONSES TO PLAINTIFFS' INTERROGATORIES | Partial - 2/3 | $125.00 |
| MORENO, YASMIN | Associate | 7/24/2025 | 0.4 | $625 | $250.00 | REVIEW OF DEFENDANTS' RESPONSES TO PLAINTIFFS' REQUESTS FOR PRODUCTION | Partial - 2/3 | $166.67 |
| MORENO, YASMIN | Associate | 7/24/2025 | 6.8 | $625 | $4,250.00 | CONTINUE DRAFTING ANSWER TO PLAINTIFFS' COMPLAINT | Partial - 2/3 | $2,833.33 |
| HINDMAN, EVAN | Counsel | 7/24/2025 | 1.2 | $895 | $1,074.00 | CONTINUE TO DRAFT ANSWER | Partial - 2/3 | $716.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| VERGARA, CATALINA | Partner | 7/24/2025 | 0.5 | $1,195 | $597.50 | FINALIZE DRAFT RESPONSES/OBJECTIONS TO PLAINTIFFS' INTERROGATORIES AND REQUESTS FOR PRODUCTION | Partial - 2/3 | $398.33 |
| VERGARA, CATALINA | Partner | 7/24/2025 | 0.3 | $1,195 | $358.50 | REVIEW/ANALYZE PLAINTIFFS' 30(B)(6) DEPOSITION NOTICE AND TOPICS | Partial - 2/3 | $239.00 |
| HINDMAN, EVAN | Counsel | 7/25/2025 | 0.2 | $895 | $179.00 | ANALYZE PLAINTIFFS' RESPONSES AND OBJECTIONS TO AFFIRMATIVE DISCOVERY REQUESTS | Partial - 2/3 | $119.33 |
| MORENO, YASMIN | Associate | 7/25/2025 | 1.5 | $625 | $937.50 | REVIEW OF RESPONSES TO PLAINTIFFS' INTERROGATORIES | Partial - 2/3 | $625.00 |
| MORENO, YASMIN | Associate | 7/25/2025 | 1.6 | $625 | $1,000.00 | REVIEW OF RESPONSES TO PLAINTIFFS' REQUESTS FOR PRODUCTION | Partial - 2/3 | $666.67 |
| MORENO, YASMIN | Associate | 7/25/2025 | 1.0 | $625 | $625.00 | CONTINUE DRAFTING ANSWER TO PLAINTIFFS' COMPLAINT | Partial - 2/3 | $416.67 |
| HINDMAN, EVAN | Counsel | 7/25/2025 | 0.5 | $895 | $447.50 | FINALIZE AND SERVE RESPONSES AND OBJECTIONS TO PLAINTIFFS' WRITTEN DISCOVERY REQUESTS | Partial - 2/3 | $298.33 |
| KEMP, STEPHEN | Paralegal | 7/25/2025 | 0.8 | $360 | $288.00 | REVIEW AND ORGANIZE NEWLY RECEIVED DISCOVERY RESPONSES FROM PLAINTIFFS | Partial - 2/3 | $192.00 |
| VERGARA, CATALINA | Partner | 7/25/2025 | 0.7 | $1,195 | $836.50 | REVIEW/ANALYZE PLAINTIFFS' WRITTEN DISCOVERY RESPONSES | Partial - 2/3 | $557.67 |
| HINDMAN, EVAN | Counsel | 7/25/2025 | 1.2 | $895 | $1,074.00 | REVISE DRAFT RESPONSES AND OBJECTIONS | Partial - 2/3 | $716.00 |
| VERGARA, CATALINA | Partner | 7/26/2025 | 1.3 | $1,195 | $1,553.50 | REVISE ANSWER TO COMPLAINT | Partial - 2/3 | $1,035.67 |
| ICKOWITZ, NOAH | Counsel | 7/27/2025 | 0.7 | $895 | $626.50 | REVIEW AND ANALYZE PLAINTIFFS' 30(B)(6) DEPOSITION NOTICE | Partial - 2/3 | $417.67 |
| HINDMAN, EVAN | Counsel | 7/28/2025 | 0.1 | $895 | $89.50 | ANALYZE CORRESPONDENCE CONCERNING DEPOSITIONS | Partial - 2/3 | $59.67 |
| VERGARA, CATALINA | Partner | 7/28/2025 | 0.7 | $1,195 | $836.50 | ANALYZE EXPERT DISCOVERY STRATEGY | Partial - 2/3 | $557.67 |
| VERGARA, CATALINA | Partner | 7/28/2025 | 2.1 | $1,195 | $2,509.50 | CONTINUE TO REVISE DRAFT ANSWER TO COMPLAINT | Partial - 2/3 | $1,673.00 |
| VERGARA, CATALINA | Partner | 7/28/2025 | 0.2 | $1,195 | $239.00 | CORRESPOND REGARDING 30(B)(6) DEPOSITION | Partial - 2/3 | $159.33 |
| HINDMAN, EVAN | Counsel | 7/28/2025 | 4.3 | $895 | $3,848.50 | DRAFT ADDITIONAL SECTIONS OF ANSWER | Partial - 2/3 | $2,565.67 |
| ICKOWITZ, NOAH | Counsel | 7/28/2025 | 1.0 | $895 | $895.00 | DRAFT GUIDANCE FOR DOCUMENT REVIEW | Partial - 2/3 | $596.67 |
| ICKOWITZ, NOAH | Counsel | 7/28/2025 | 0.9 | $895 | $805.50 | REVIEW AND ANALYZE RESPONSES AND OBJECTIONS TO DEFENDANTS' INTERROGATORIES | Partial - 2/3 | $537.00 |
| VERGARA, CATALINA | Partner | 7/28/2025 | 0.5 | $1,195 | $597.50 | REVIEW/ANALYZE STRATEGY FOR RESPONDING TO PLAINTIFFS' 30(B)(6) DEPOSITION NOTICE | Partial - 2/3 | $398.33 |
| ICKOWITZ, NOAH | Counsel | 7/28/2025 | 0.5 | $895 | $447.50 | TELEPHONE CALL REGARDING DOCUMENT REVIEW, EXPERT RETENTION, DRAFTING ANSWER | Partial - 2/3 | $298.33 |
| HINDMAN, EVAN | Counsel | 7/28/2025 | 0.5 | $895 | $447.50 | TELEPHONE CALL REGARDING DOCUMENT REVIEW, EXPERT RETENTION, DRAFTING ANSWER | Partial - 2/3 | $298.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 7/29/2025 | 0.1 | $895 | $89.50 | ANALYZE CORRESPONDENCE WITH OPPOSING COUNSEL CONCERNING DEPOSITIONS | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 7/29/2025 | 0.4 | $895 | $358.00 | ANALYZE DOCUMENT COLLECTION | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 7/29/2025 | 1.2 | $895 | $1,074.00 | CONFERENCE CONCERNING DOCUMENT REVIEW | Partial - 2/3 | $716.00 |
| HINDMAN, EVAN | Counsel | 7/29/2025 | 1.2 | $895 | $1,074.00 | CONFERENCE CONCERNING DOCUMENT REVIEW | Partial - 2/3 | $716.00 |
| ICKOWITZ, NOAH | Counsel | 7/29/2025 | 2.8 | $895 | $2,506.00 | CONTINUE TO DRAFT 30(B)(6) DEPOSITION OBJECTIONS LETTER | Partial - 2/3 | $1,670.67 |
| ICKOWITZ, NOAH | Counsel | 7/29/2025 | 0.8 | $895 | $716.00 | CONTINUE TO REVIEW COLLECTED EMAILS | Partial - 2/3 | $477.33 |
| VERGARA, CATALINA | Partner | 7/29/2025 | 2.1 | $1,195 | $2,509.50 | CONTINUE TO REVISE DRAFT ANSWER TO COMPLAINT | Partial - 2/3 | $1,673.00 |
| HINDMAN, EVAN | Counsel | 7/29/2025 | 3.3 | $895 | $2,953.50 | DRAFT ADDITIONAL SECTIONS OF THE ANSWER | Partial - 2/3 | $1,969.00 |
| HINDMAN, EVAN | Counsel | 7/29/2025 | 0.7 | $895 | $626.50 | DRAFT PROTOCOL FOR DOCUMENT REVIEW | Partial - 2/3 | $417.67 |
| HINDMAN, EVAN | Counsel | 7/29/2025 | 0.3 | $895 | $268.50 | REVISE DRAFT OBJECTIONS TO DRAFT RULE 30(B)(6) DEPOSITION TOPICS | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 7/30/2025 | 0.9 | $895 | $805.50 | ANALYZE DOCUMENT COLLECTIONS | Partial - 2/3 | $537.00 |
| HINDMAN, EVAN | Counsel | 7/30/2025 | 0.1 | $895 | $89.50 | ANALYZE FURTHER CORRESPONDENCE WITH TEAM AND OPPOSING COUNSEL | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 7/30/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR FURTHER REVISIONS TO DRAFT ANSWER | Partial - 2/3 | $59.67 |
| ICKOWITZ, NOAH | Counsel | 7/30/2025 | 0.9 | $895 | $805.50 | CONFERENCE CONCERNING STRATEGY FOR ANSWER, DISCOVERY REQUESTS, PRODUCTIONS, AND DEPOSITION | Partial - 2/3 | $537.00 |
| HINDMAN, EVAN | Counsel | 7/30/2025 | 0.9 | $895 | $805.50 | CONFERENCE CONCERNING STRATEGY FOR ANSWER, DISCOVERY REQUESTS, PRODUCTIONS, AND DEPOSITION | Partial - 2/3 | $537.00 |
| VERGARA, CATALINA | Partner | 7/30/2025 | 1.0 | $1,195 | $1,195.00 | CONTINUE TO REVISE DRAFT ANSWER TO COMPLAINT | Partial - 2/3 | $796.67 |
| ICKOWITZ, NOAH | Counsel | 7/30/2025 | 0.8 | $895 | $716.00 | DRAFT CLIENT UPDATE | Partial - 2/3 | $477.33 |
| ICKOWITZ, NOAH | Counsel | 7/30/2025 | 0.3 | $895 | $268.50 | DRAFT GUIDANCE REGARDING REVIEW OF EMAILS | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 7/30/2025 | 0.6 | $895 | $537.00 | REVISE OUTREACH TO CLIENT | Partial - 2/3 | $358.00 |
| HINDMAN, EVAN | Counsel | 7/31/2025 | 0.1 | $895 | $89.50 | ANALYZE CORRESPONDENCE WITH OPPOSING COUNSEL CONCERNING TIMELINESS OF SERVICE OF WRITTEN DISCOVERY | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 7/31/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR DOCUMENT REQUESTS | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 7/31/2025 | 0.2 | $895 | $179.00 | CORRESPOND WITH CLIENT | Partial - 2/3 | $119.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| VERGARA, CATALINA | Partner | 7/31/2025 | 0.1 | $1,195 | $119.50 | CORRESPOND WITH PLAINTIFFS' COUNSEL REGARDING WRITTEN DISCOVERY RESPONSES | Partial - 2/3 | $79.67 |
| ICKOWITZ, NOAH | Counsel | 7/31/2025 | 0.5 | $895 | $447.50 | REVIEW AND ANALYZE RESPONSES AND OBJECTIONS TO REQUESTS FOR PRODUCTION | Partial - 2/3 | $298.33 |
| HINDMAN, EVAN | Counsel | 7/31/2025 | 1.1 | $895 | $984.50 | REVISE ANSWER | Partial - 2/3 | $656.33 |
| ICKOWITZ, NOAH | Counsel | 7/31/2025 | 0.8 | $895 | $716.00 | VIDEOCONFERENCE REGARDING UPCOMING DOCUMENT REVIEW AND PRODUCTIONS | Partial - 2/3 | $477.33 |
| YUNDEM, EROL H. | Staff Attorney | 7/31/2025 | 0.8 | $625 | $500.00 | VIDEOCONFERENCE REGARDING UPCOMING DOCUMENT REVIEW AND PRODUCTIONS | Partial - 2/3 | $333.33 |
| VERGARA, CATALINA | Partner | 8/1/2025 | 1.0 | $1,195 | $1,195.00 | ANALYZE STRATEGY FOR 30(B)(6) DEPOSITION | Partial - 2/3 | $796.67 |
| YUNDEM, EROL H. | Staff Attorney | 8/1/2025 | 6.9 | $625 | $4,312.50 | REVIEW CUSTODIAL DOCUMENTS | Partial - 2/3 | $2,875.00 |
| VERGARA, CATALINA | Partner | 8/1/2025 | 0.6 | $1,195 | $717.00 | REVISE AND FINALIZE ANSWER | Partial - 2/3 | $478.00 |
| HINDMAN, EVAN | Counsel | 8/1/2025 | 0.2 | $895 | $179.00 | REVISE ANSWER | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 8/2/2025 | 1.2 | $895 | $1,074.00 | CONTINUE TO REVISE ANSWER | Partial - 2/3 | $716.00 |
| ICKOWITZ, NOAH | Counsel | 8/3/2025 | 0.9 | $895 | $805.50 | DRAFT OUTLINE FOR MEETING REGARDING 30(B)(6) DEPOSITION | Partial - 2/3 | $537.00 |
| HINDMAN, EVAN | Counsel | 8/3/2025 | 0.3 | $895 | $268.50 | CONTINUE TO REVISE AND FINALIZE ANSWER | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 8/3/2025 | 0.7 | $895 | $626.50 | REVIEW AND ANALYZE PLAN-RELATED DOCUMENTS FOR 30(B)(6) DEPOSITION | Partial - 2/3 | $417.67 |
| HINDMAN, EVAN | Counsel | 8/4/2025 | 0.1 | $895 | $89.50 | ANALYZE CORRESPONDENCE WITH OPPOSING COUNSEL CONCERNING DEPOSITIONS | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 8/4/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR DEPOSITIONS | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 8/4/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR REVIEWS OF CUSTODIAL DOCUMENTS | Partial - 2/3 | $59.67 |
| VERGARA, CATALINA | Partner | 8/4/2025 | 0.1 | $1,195 | $119.50 | CORRESPOND WITH PLAINTIFFS' COUNSEL REGARDING 30(B)(6) DEPOSITION | Partial - 2/3 | $79.67 |
| MORENO, YASMIN | Associate | 8/4/2025 | 0.1 | $625 | $62.50 | CORRESPOND WITH TEAM REGARDING DEPOSITIONS | Partial - 2/3 | $41.67 |
| VERGARA, CATALINA | Partner | 8/4/2025 | 0.5 | $1,195 | $597.50 | FINALIZE ANSWER | Partial - 2/3 | $398.33 |
| HINDMAN, EVAN | Counsel | 8/4/2025 | 0.6 | $895 | $537.00 | FINALIZE ANSWER | Partial - 2/3 | $358.00 |
| MORENO, YASMIN | Associate | 8/4/2025 | 0.6 | $625 | $375.00 | RESEARCH REGARDING DEPOSITIONS | Partial - 2/3 | $250.00 |
| YUNDEM, EROL H. | Staff Attorney | 8/4/2025 | 8.5 | $625 | $5,312.50 | REVIEW CUSTODIAL DOCUMENTS | Partial - 2/3 | $3,541.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| MORENO, YASMIN | Associate | 8/4/2025 | 3.8 | $625 | $2,375.00 | REVISE ANSWER TO PLAINTIFFS' COMPLAINT | Partial - 2/3 | $1,583.33 |
| VERGARA, CATALINA | Partner | 8/5/2025 | 1.0 | $1,195 | $1,195.00 | ANALYZE STRATEGY FOR 30(B)(6) DEPOSITION | Partial - 2/3 | $796.67 |
| HINDMAN, EVAN | Counsel | 8/5/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR DRAFTING OF DEPOSITION OUTLINES | Partial - 2/3 | $59.67 |
| VERGARA, CATALINA | Partner | 8/5/2025 | 0.8 | $1,195 | $956.00 | ANALYZE STRATEGY FOR NAMED PLAINTIFFS' DEPOSITIONS | Partial - 2/3 | $637.33 |
| ICKOWITZ, NOAH | Counsel | 8/5/2025 | 1.0 | $895 | $895.00 | CALL REGARDING REVIEW OF DOCUMENTS AND DEPOSITIONS | Partial - 2/3 | $596.67 |
| HINDMAN, EVAN | Counsel | 8/5/2025 | 1.0 | $895 | $895.00 | CALL REGARDING REVIEW OF DOCUMENTS AND DEPOSITIONS | Partial - 2/3 | $596.67 |
| ICKOWITZ, NOAH | Counsel | 8/5/2025 | 0.3 | $895 | $268.50 | CONTINUE TO DRAFT OUTLINE FOR MEETING REGARDING 30(B)(6) DEPOSITION | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 8/5/2025 | 0.6 | $895 | $537.00 | DRAFT GUIDANCE FOR REVIEW OF EMAILS | Partial - 2/3 | $358.00 |
| YUNDEM, EROL H. | Staff Attorney | 8/5/2025 | 7.5 | $625 | $4,687.50 | REVIEW CUSTODIAL DOCUMENTS | Partial - 2/3 | $3,125.00 |
| HINDMAN, EVAN | Counsel | 8/6/2025 | 0.1 | $895 | $89.50 | ANALYZE ISSUES TO ASSIST WITH PREPARATIONS FOR DEPOSITION | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 8/6/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR PREPARATIONS FOR 30(B)(6) DEPOSITION | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 8/6/2025 | 0.3 | $625 | $187.50 | BEGIN DRAFTING DEPOSITION OUTLINES FOR NAMED PLAINTIFFS | Partial - 2/3 | $125.00 |
| MORENO, YASMIN | Associate | 8/6/2025 | 0.7 | $625 | $437.50 | CALL REGARDING REVIEW OF DOCUMENTS AND PREPARATION FOR DEPOSITIONS | Partial - 2/3 | $291.67 |
| ICKOWITZ, NOAH | Counsel | 8/6/2025 | 0.7 | $895 | $626.50 | CALL REGARDING REVIEW OF DOCUMENTS AND PREPARATION FOR DEPOSITIONS | Partial - 2/3 | $417.67 |
| ICKOWITZ, NOAH | Counsel | 8/6/2025 | 1.4 | $895 | $1,253.00 | CONTINUE TO DRAFT OUTLINE FOR MEETING REGARDING 30(B)(6) DEPOSITION | Partial - 2/3 | $835.33 |
| MORENO, YASMIN | Associate | 8/6/2025 | 0.3 | $625 | $187.50 | CORRESPOND REGARDING ANSWER | Partial - 2/3 | $125.00 |
| ICKOWITZ, NOAH | Counsel | 8/6/2025 | 0.3 | $895 | $268.50 | REVIEW AND ANALYZE AMENDED 30(B)(6) DEPOSITION NOTICE | Partial - 2/3 | $179.00 |
| MORENO, YASMIN | Associate | 8/6/2025 | 0.1 | $625 | $62.50 | REVIEW AND ANALYZE AMENDED NOTICE OF 30(B)(6) DEPOSITION | Partial - 2/3 | $41.67 |
| VERGARA, CATALINA | Partner | 8/6/2025 | 1.1 | $1,195 | $1,314.50 | REVIEW/REVISE OUTLINE FOR MEETING WITH WITNESS | Partial - 2/3 | $876.33 |
| MORENO, YASMIN | Associate | 8/6/2025 | 0.5 | $625 | $312.50 | DRAFT NOTICE OF DEPOSITION FOR NAMED PLAINTIFFS | Partial - 2/3 | $208.33 |
| HINDMAN, EVAN | Counsel | 8/6/2025 | 1.3 | $895 | $1,163.50 | DRAFT DOCUMENT REQUESTS | Partial - 2/3 | $775.67 |
| YUNDEM, EROL H. | Staff Attorney | 8/6/2025 | 8.3 | $625 | $5,187.50 | REVIEW CUSTODIAL DOCUMENTS | Partial - 2/3 | $3,458.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| VERGARA, CATALINA | Partner | 8/6/2025 | 0.6 | $1,195 | $717.00 | REVIEW/REVISE DRAFT LETTER OBJECTING TO TOPICS IN 30(B)(6) DEPOSITION NOTICE | Partial - 2/3 | $478.00 |
| MORENO, YASMIN | Associate | 8/7/2025 | 0.6 | $625 | $375.00 | BEGIN DRAFTING DEPOSITION OUTLINE FOR NAMED PLAINTIFFS | Partial - 2/3 | $250.00 |
| ICKOWITZ, NOAH | Counsel | 8/7/2025 | 0.9 | $895 | $805.50 | DRAFT M. NADLER DEPOSITION PREPARATION OUTLINE | Partial - 2/3 | $537.00 |
| ICKOWITZ, NOAH | Counsel | 8/7/2025 | 0.6 | $895 | $537.00 | DRAFT M. NADLER DEPOSITION PREPARATION OUTLINE | Partial - 2/3 | $358.00 |
| MORENO, YASMIN | Associate | 8/7/2025 | 2.5 | $625 | $1,562.50 | REVIEW AND ANALYZE EMAILS FOR PRODUCTION | Partial - 2/3 | $1,041.67 |
| VERGARA, CATALINA | Partner | 8/7/2025 | 1.4 | $1,195 | $1,673.00 | REVIEW/ANALYZE DOCUMENTS FROM DOCUMENT REVIEW | Partial - 2/3 | $1,115.33 |
| MORENO, YASMIN | Associate | 8/7/2025 | 1.5 | $625 | $937.50 | CALL REGARDING PROTOCOL FOR REVIEW OF EMAILS | Partial - 2/3 | $625.00 |
| ICKOWITZ, NOAH | Counsel | 8/7/2025 | 1.5 | $895 | $1,342.50 | CALL REGARDING PROTOCOL FOR REVIEW OF EMAILS | Partial - 2/3 | $895.00 |
| MORENO, YASMIN | Associate | 8/7/2025 | 0.4 | $625 | $250.00 | CORRESPOND REGARDING REVIEW OF EMAILS | Partial - 2/3 | $166.67 |
| YUNDEM, EROL H. | Staff Attorney | 8/7/2025 | 6.5 | $625 | $4,062.50 | REVIEW CUSTODIAL EMAIL DOCUMENTS | Partial - 2/3 | $2,708.33 |
| HINDMAN, EVAN | Counsel | 8/7/2025 | 0.3 | $895 | $268.50 | REVISE NAMED PLAINTIFF DEPOSITION NOTICES | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 8/8/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR NAMED PLAINTIFF DEPOSITIONS | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 8/8/2025 | 4.3 | $625 | $2,687.50 | CONTINUE REVIEW OF EMAILS FOR PRODUCTION | Partial - 2/3 | $1,791.67 |
| ICKOWITZ, NOAH | Counsel | 8/8/2025 | 1.4 | $895 | $1,253.00 | DRAFT ANALYSIS OF PLAINTIFFS' RESPONSES AND OBJECTIONS TO INTERROGATORIES | Partial - 2/3 | $835.33 |
| ICKOWITZ, NOAH | Counsel | 8/8/2025 | 0.6 | $895 | $537.00 | DRAFT GUIDANCE REGARDING PRIVILEGE | Partial - 2/3 | $358.00 |
| HINDMAN, EVAN | Counsel | 8/8/2025 | 0.1 | $895 | $89.50 | REVIEW ASSESSMENTS OF AFFIRMATIVE DISCOVERY RESPONSES | Partial - 2/3 | $59.67 |
| VERGARA, CATALINA | Partner | 8/8/2025 | 0.8 | $1,195 | $956.00 | REVIEW/ANALYZE PLAINTIFFS' DISCOVERY RESPONSES | Partial - 2/3 | $637.33 |
| VERGARA, CATALINA | Partner | 8/8/2025 | 0.8 | $1,195 | $956.00 | VIDEOCONFERENCE REGARDING 30(B)(6) DEPOSITION STRATEGY | Partial - 2/3 | $637.33 |
| ICKOWITZ, NOAH | Counsel | 8/8/2025 | 0.8 | $895 | $716.00 | VIDEOCONFERENCE REGARDING 30(B)(6) DEPOSITION TOPICS | Partial - 2/3 | $477.33 |
| MORENO, YASMIN | Associate | 8/8/2025 | 1.2 | $625 | $750.00 | DRAFT NAMED PLAINTIFFS' NOTICES OF DEPOSITION | Partial - 2/3 | $500.00 |
| VERGARA, CATALINA | Partner | 8/8/2025 | 1.6 | $1,195 | $1,912.00 | PLAN AND PREPARE FOR 30(B)(6) DEPOSITION PREPARATION SESSION | Partial - 2/3 | $1,274.67 |
| YUNDEM, EROL H. | Staff Attorney | 8/8/2025 | 6.0 | $625 | $3,750.00 | REVIEW CUSTODIAL EMAIL DOCUMENTS | Partial - 2/3 | $2,500.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 8/9/2025 | 0.1 | $895 | $89.50 | ANALYZE CORRESPONDENCE RELATED TO UPCOMING DOCUMENT PRODUCTIONS | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 8/9/2025 | 0.3 | $895 | $268.50 | CONTINUE TO ANALYZE DOCUMENTS FOR UPCOMING PRODUCTIONS | Partial - 2/3 | $179.00 |
| MORENO, YASMIN | Associate | 8/10/2025 | 1.9 | $625 | $1,187.50 | CONTINUE REVIEW OF EMAILS FOR PRODUCTION | Partial - 2/3 | $791.67 |
| VERGARA, CATALINA | Partner | 8/11/2025 | 0.6 | $1,195 | $717.00 | ANALYZE STRATEGY FOR ADDRESSING PLAINTIFFS' DISCOVERY RESPONSES | Partial - 2/3 | $478.00 |
| HINDMAN, EVAN | Counsel | 8/11/2025 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR COLLECTION AND PRODUCTION OF DOCUMENTS | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 8/11/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR FOLLOW-UPS TO PLAINTIFFS' DOCUMENT PRODUCTIONS | Partial - 2/3 | $59.67 |
| VERGARA, CATALINA | Partner | 8/11/2025 | 0.4 | $1,195 | $478.00 | ANALYZE STRATEGY FOR PLAINTIFFS' DEPOSITIONS | Partial - 2/3 | $318.67 |
| MORENO, YASMIN | Associate | 8/11/2025 | 3.4 | $625 | $2,125.00 | CONTINUE REVIEW OF EMAILS TO PREPARE PRODUCTION | Partial - 2/3 | $1,416.67 |
| HINDMAN, EVAN | Counsel | 8/11/2025 | 0.4 | $895 | $358.00 | CONTINUE TO ANALYZE ISSUES PRIOR TO UPCOMING DOCUMENT PRODUCTIONS | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 8/11/2025 | 0.2 | $895 | $179.00 | DRAFT MESSAGE TO OPPOSING COUNSEL REGARDING DISCOVERY DEFICIENCIES | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 8/11/2025 | 0.3 | $895 | $268.50 | TELEPHONE CALL REGARDING UPCOMING DOCUMENT PRODUCTIONS AND STRATEGY FOR 30(B)(6) DEPOSITION PREPARATION | Partial - 2/3 | $179.00 |
| VERGARA, CATALINA | Partner | 8/11/2025 | 0.3 | $1,195 | $358.50 | TELEPHONE CALL REGARDING UPCOMING DOCUMENT PRODUCTIONS AND STRATEGY FOR 30(B)(6) DEPOSITION PREPARATION | Partial - 2/3 | $239.00 |
| MORENO, YASMIN | Associate | 8/11/2025 | 0.7 | $625 | $437.50 | FINALIZE AND SERVE NOTICES OF DEPOSITION FOR ALL NAMED PLAINTIFFS | Partial - 2/3 | $291.67 |
| HINDMAN, EVAN | Counsel | 8/12/2025 | 0.3 | $895 | $268.50 | ANALYZE UPCOMING PRODUCTION OF DOCUMENTS | Partial - 2/3 | $179.00 |
| YUNDEM, EROL H. | Staff Attorney | 8/12/2025 | 0.5 | $625 | $312.50 | CALL REGARDING REVIEW OF NON-CUSTODIAL DOCUMENTS | Partial - 2/3 | $208.33 |
| YUNDEM, EROL H. | Staff Attorney | 8/12/2025 | 1.9 | $625 | $1,187.50 | CONDUCT REVIEW OF NON-CUSTODIAL DOCUMENTS | Partial - 2/3 | $791.67 |
| MORENO, YASMIN | Associate | 8/12/2025 | 4.6 | $625 | $2,875.00 | CONTINUE REVIEW OF EMAILS TO PREPARE PRODUCTION | Partial - 2/3 | $1,916.67 |
| HINDMAN, EVAN | Counsel | 8/12/2025 | 0.2 | $895 | $179.00 | CORRESPOND WITH OPPOSING COUNSEL REGARDING NAMED PLAINTIFF DEPOSITIONS | Partial - 2/3 | $119.33 |
| MORENO, YASMIN | Associate | 8/12/2025 | 0.1 | $625 | $62.50 | CORRESPOND REGARDING DISCOVERY REQUEST | Partial - 2/3 | $41.67 |
| ICKOWITZ, NOAH | Counsel | 8/12/2025 | 1.3 | $895 | $1,163.50 | DRAFT 30(B)(6) DEPOSITION PREPARATION OUTLINE | Partial - 2/3 | $775.67 |
| MORENO, YASMIN | Associate | 8/12/2025 | 2.2 | $625 | $1,375.00 | DRAFT ANALYSIS OF CUSTODIAL EMAILS | Partial - 2/3 | $916.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 8/12/2025 | 0.5 | $895 | $447.50 | TELEPHONE CALL REGARDING REVIEW OF NON-CUSTODIAL DOCUMENTS | Partial - 2/3 | $298.33 |
| MORENO, YASMIN | Associate | 8/12/2025 | 0.2 | $625 | $125.00 | CORRESPOND REGARDING CHANGES TO PROPOSED DEPOSITION SCHEDULE OF NAMED PLAINTIFFS | Partial - 2/3 | $83.33 |
| ICKOWITZ, NOAH | Counsel | 8/12/2025 | 0.9 | $895 | $805.50 | DRAFT CATEGORIES OF DOCUMENTS IN UPCOMING PRODUCTION | Partial - 2/3 | $537.00 |
| ICKOWITZ, NOAH | Counsel | 8/12/2025 | 0.9 | $895 | $805.50 | DRAFT CLIENT UPDATE | Partial - 2/3 | $537.00 |
| MORENO, YASMIN | Associate | 8/13/2025 | 1.8 | $625 | $1,125.00 | CALL REGARDING REVIEW OF EMAILS | Partial - 2/3 | $750.00 |
| HINDMAN, EVAN | Counsel | 8/13/2025 | 1.8 | $895 | $1,611.00 | CALL REGARDING REVIEW OF EMAILS | Partial - 2/3 | $1,074.00 |
| YUNDEM, EROL H. | Staff Attorney | 8/13/2025 | 5.2 | $625 | $3,250.00 | CONDUCT REVIEW OF NON-CUSTODIAL DOCUMENTS | Partial - 2/3 | $2,166.67 |
| HINDMAN, EVAN | Counsel | 8/13/2025 | 0.5 | $895 | $447.50 | CONTINUE TO ANALYZE DOCUMENT REVIEW ISSUES | Partial - 2/3 | $298.33 |
| ICKOWITZ, NOAH | Counsel | 8/13/2025 | 0.3 | $895 | $268.50 | CORRESPOND REGARDING THIRD-PARTY DECLARATIONS | Partial - 2/3 | $179.00 |
| MORENO, YASMIN | Associate | 8/13/2025 | 1.9 | $625 | $1,187.50 | REVISE ANALYSIS OF DOCUMENTS IN REVIEW OF CUSTODIAL EMAILS | Partial - 2/3 | $791.67 |
| HINDMAN, EVAN | Counsel | 8/14/2025 | 0.1 | $895 | $89.50 | ANALYZE CORRESPONDENCE WITH CLIENT | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 8/14/2025 | 0.3 | $895 | $268.50 | ANALYZE ISSUES RELATED TO DOCUMENT PRODUCTION | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 8/14/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR NAMED PLAINTIFF DEPOSITIONS | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 8/14/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR REVIEW OF PLAINTIFF DOCUMENT PRODUCTIONS | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 8/14/2025 | 1.5 | $625 | $937.50 | CALL REGARDING PRODUCTION OF EMAILS | Partial - 2/3 | $625.00 |
| VERGARA, CATALINA | Partner | 8/14/2025 | 1.5 | $1,195 | $1,792.50 | CALL REGARDING PRODUCTION OF EMAILS | Partial - 2/3 | $1,195.00 |
| ICKOWITZ, NOAH | Counsel | 8/14/2025 | 0.7 | $895 | $626.50 | DRAFT 30(B)(6) DEPOSITION OUTLINE | Partial - 2/3 | $417.67 |
| ICKOWITZ, NOAH | Counsel | 8/14/2025 | 0.9 | $895 | $805.50 | DRAFT SYNOPSIS OF NAMED PLAINTIFFS' PRODUCTIONS | Partial - 2/3 | $537.00 |
| ICKOWITZ, NOAH | Counsel | 8/14/2025 | 0.5 | $895 | $447.50 | REVIEW AND ANALYZE POTENTIAL PRODUCTION | Partial - 2/3 | $298.33 |
| MORENO, YASMIN | Associate | 8/14/2025 | 1.2 | $625 | $750.00 | REVISE ANALYSIS OF CUSTODIAL EMAILS | Partial - 2/3 | $500.00 |
| VERGARA, CATALINA | Partner | 8/14/2025 | 0.3 | $1,195 | $358.50 | REVIEW/ANALYZE PLAINTIFFS' PRODUCTION OF DOCUMENTS | Partial - 2/3 | $239.00 |
| ICKOWITZ, NOAH | Counsel | 8/15/2025 | 0.6 | $895 | $537.00 | DRAFT 30(B)(6) DEPOSITION OUTLINE | Partial - 2/3 | $358.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 8/15/2025 | 0.4 | $895 | $358.00 | DRAFT 30(B)(6) DEPOSITION OUTLINE | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 8/15/2025 | 0.8 | $895 | $716.00 | REVIEW AND ANALYZE EXPERT REPORTS | Partial - 2/3 | $477.33 |
| MORENO, YASMIN | Associate | 8/15/2025 | 1.3 | $625 | $812.50 | REVIEW AND ANALYZE FORFEITURE-RELATED DOCUMENTS | Include - Full | $812.50 |
| ICKOWITZ, NOAH | Counsel | 8/15/2025 | 1.5 | $895 | $1,342.50 | CONTINUE TO DRAFT 30(B)(6) DEPOSITION OUTLINE | Partial - 2/3 | $895.00 |
| MORENO, YASMIN | Associate | 8/15/2025 | 1.1 | $625 | $687.50 | REVISE DESIGNATIONS OF EMAILS | Partial - 2/3 | $458.33 |
| MORENO, YASMIN | Associate | 8/17/2025 | 1.6 | $625 | $1,000.00 | REVIEW AND ANALYZE DOCUMENTS FOR UPCOMING PRODUCTION | Partial - 2/3 | $666.67 |
| ICKOWITZ, NOAH | Counsel | 8/17/2025 | 0.3 | $895 | $268.50 | REVIEW AND ANALYZE ISSUES FOR UPCOMING PRODUCTION | Partial - 2/3 | $179.00 |
| MORENO, YASMIN | Associate | 8/17/2025 | 1.4 | $625 | $875.00 | REVIEW AND ANALYZE PROPOSED REDACTIONS | Partial - 2/3 | $583.33 |
| HINDMAN, EVAN | Counsel | 8/18/2025 | 0.4 | $895 | $358.00 | ANALYZE DOCUMENTS FOR PRODUCTION | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 8/18/2025 | 0.5 | $895 | $447.50 | TELEPHONE CALL REGARDING UPCOMING EMAIL PRODUCTION | Partial - 2/3 | $298.33 |
| MORENO, YASMIN | Associate | 8/18/2025 | 2.3 | $625 | $1,437.50 | ANALYSIS OF PROPOSED PRODUCTION | Partial - 2/3 | $958.33 |
| YUNDEM, EROL H. | Staff Attorney | 8/18/2025 | 0.6 | $625 | $375.00 | DRAFT CHRONOLOGY | Partial - 2/3 | $250.00 |
| HINDMAN, EVAN | Counsel | 8/19/2025 | 0.1 | $895 | $89.50 | ANALYZE FACT DEVELOPMENT ISSUES | Partial - 2/3 | $59.67 |
| YUNDEM, EROL H. | Staff Attorney | 8/19/2025 | 0.9 | $625 | $562.50 | ANALYZE NON-CUSTODIAL DOCUMENT SET | Partial - 2/3 | $375.00 |
| HINDMAN, EVAN | Counsel | 8/19/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR DOCUMENT PRODUCTIONS | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 8/19/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR PREPARING FOR DEPOSITIONS OF NAMED PLAINTIFFS | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 8/19/2025 | 0.4 | $895 | $358.00 | ANALYZE STRATEGY FOR DOCUMENT PRODUCTION | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 8/19/2025 | 0.2 | $895 | $179.00 | ASSESS APPROACH FOR DOCUMENT PRODUCTION | Partial - 2/3 | $119.33 |
| MORENO, YASMIN | Associate | 8/19/2025 | 0.1 | $625 | $62.50 | CORRESPOND WITH PLAINTIFFS' COUNSEL TO CONFIRM DEPOSITION SCHEDULE FOR NAMED PLAINTIFFS | Partial - 2/3 | $41.67 |
| ICKOWITZ, NOAH | Counsel | 8/19/2025 | 1.8 | $895 | $1,611.00 | DRAFT 30(B)(6) DEPOSITION OUTLINE | Partial - 2/3 | $1,074.00 |
| ICKOWITZ, NOAH | Counsel | 8/19/2025 | 0.6 | $895 | $537.00 | REVIEW AND ANALYZE DOCUMENTS FOR PURPOSES OF PRODUCTION | Partial - 2/3 | $358.00 |
| HINDMAN, EVAN | Counsel | 8/19/2025 | 0.1 | $895 | $89.50 | CORRESPOND WITH OPPOSING COUNSEL CONCERNING TIMING OF AFFIRMATIVE DEPOSITIONS | Partial - 2/3 | $59.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| MORENO, YASMIN | Associate | 8/19/2025 | 4.4 | $625 | $2,750.00 | REVIEW AND ANALYZE FILES FOR UPCOMING PRODUCTION TO PLAINTIFFS | Partial - 2/3 | $1,833.33 |
| VERGARA, CATALINA | Partner | 8/19/2025 | 1.4 | $1,195 | $1,673.00 | REVIEW/ANALYZE RECORD MATERIALS | Partial - 2/3 | $1,115.33 |
| VERGARA, CATALINA | Partner | 8/20/2025 | 1.3 | $1,195 | $1,553.50 | ANALYZE EXPERT DISCOVERY STRATEGY | Partial - 2/3 | $1,035.67 |
| HINDMAN, EVAN | Counsel | 8/20/2025 | 0.3 | $895 | $268.50 | ANALYZE ISSUES RELEVANT TO DOCUMENT PRODUCTION | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 8/20/2025 | 0.2 | $895 | $179.00 | ANALYZE CORRESPONDENCE WITH CLIENT | Partial - 2/3 | $119.33 |
| VERGARA, CATALINA | Partner | 8/20/2025 | 0.4 | $1,195 | $478.00 | ANALYZE STRATEGY FOR DOCUMENT PRODUCTION | Partial - 2/3 | $318.67 |
| MORENO, YASMIN | Associate | 8/20/2025 | 0.9 | $625 | $562.50 | CALL REGARDING DEPOSITIONS | Partial - 2/3 | $375.00 |
| ICKOWITZ, NOAH | Counsel | 8/20/2025 | 0.6 | $895 | $537.00 | CORRESPOND WITH CLIENT | Partial - 2/3 | $358.00 |
| VERGARA, CATALINA | Partner | 8/20/2025 | 0.1 | $1,195 | $119.50 | CORRESPOND WITH PLAINTIFFS' COUNSEL REGARDING 30(B)(6) DEPOSITION | Partial - 2/3 | $79.67 |
| VERGARA, CATALINA | Partner | 8/20/2025 | 0.8 | $1,195 | $956.00 | CALL REGARDING DEPOSITIONS | Partial - 2/3 | $637.33 |
| ICKOWITZ, NOAH | Counsel | 8/20/2025 | 0.5 | $895 | $447.50 | DRAFT 30(B)(6) DEPOSITION OUTLINE | Partial - 2/3 | $298.33 |
| MORENO, YASMIN | Associate | 8/20/2025 | 0.8 | $625 | $500.00 | REVIEW AND ANALYZE DOCUMENTS IN PRODUCTION | Partial - 2/3 | $333.33 |
| MORENO, YASMIN | Associate | 8/20/2025 | 3.9 | $625 | $2,437.50 | DRAFT DEPOSITION OUTLINE | Partial - 2/3 | $1,625.00 |
| HINDMAN, EVAN | Counsel | 8/21/2025 | 0.1 | $895 | $89.50 | ANALYZE CORRESPONDENCE WITH CLIENT | Partial - 2/3 | $59.67 |
| VERGARA, CATALINA | Partner | 8/21/2025 | 0.4 | $1,195 | $478.00 | ANALYZE DOCUMENT PRODUCTION | Partial - 2/3 | $318.67 |
| HINDMAN, EVAN | Counsel | 8/21/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR FACT DEVELOPMENT WORK AND DEPOSITION PREPARATIONS | Partial - 2/3 | $59.67 |
| VERGARA, CATALINA | Partner | 8/21/2025 | 1.0 | $1,195 | $1,195.00 | CONTINUE TO ANALYZE EXPERT DISCOVERY STRATEGY | Partial - 2/3 | $796.67 |
| ICKOWITZ, NOAH | Counsel | 8/21/2025 | 0.7 | $895 | $626.50 | CONTINUE TO DRAFT 30(B)(6) DEPOSITION OUTLINE | Partial - 2/3 | $417.67 |
| ICKOWITZ, NOAH | Counsel | 8/21/2025 | 0.8 | $895 | $716.00 | CORRESPOND WITH CLIENT | Partial - 2/3 | $477.33 |
| VERGARA, CATALINA | Partner | 8/21/2025 | 1.0 | $1,195 | $1,195.00 | CORRESPOND REGARDING EXPERT | Partial - 2/3 | $796.67 |
| MORENO, YASMIN | Associate | 8/21/2025 | 0.3 | $625 | $187.50 | CORRESPOND REGARDING PRODUCTION OF DOCUMENTS | Partial - 2/3 | $125.00 |
| MORENO, YASMIN | Associate | 8/21/2025 | 3.2 | $625 | $2,000.00 | DRAFT OUTLINE FOR DEPOSITION OF NAMED PLAINTIFF G. STRAY | Partial - 2/3 | $1,333.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 8/21/2025 | 0.7 | $895 | $626.50 | REVISE CLIENT UPDATE | Partial - 2/3 | $417.67 |
| HINDMAN, EVAN | Counsel | 8/21/2025 | 1.0 | $895 | $895.00 | REVISE DEPOSITION OUTLINES FOR NAMED PLAINTIFF DEPOSITIONS | Partial - 2/3 | $596.67 |
| ICKOWITZ, NOAH | Counsel | 8/21/2025 | 1.7 | $895 | $1,521.50 | CONTINUE TO CONDUCT REVIEW OF NON-CUSTODIAL DOCUMENTS FOR PRODUCTION | Partial - 2/3 | $1,014.33 |
| HINDMAN, EVAN | Counsel | 8/21/2025 | 0.6 | $895 | $537.00 | CORRESPOND CONCERNING EXPERT AND EXPERT ANALYSIS | Partial - 2/3 | $358.00 |
| MORENO, YASMIN | Associate | 8/21/2025 | 0.4 | $625 | $250.00 | IDENTIFY DEPOSITION EXHIBITS | Partial - 2/3 | $166.67 |
| HINDMAN, EVAN | Counsel | 8/22/2025 | 0.1 | $895 | $89.50 | ANALYZE DRAFT REQUESTS FOR ADMISSION | Partial - 2/3 | $59.67 |
| YUNDEM, EROL H. | Staff Attorney | 8/22/2025 | 3.0 | $625 | $1,875.00 | ADD TO CHRONOLOGY | Partial - 2/3 | $1,250.00 |
| HINDMAN, EVAN | Counsel | 8/22/2025 | 0.8 | $895 | $716.00 | ANALYZE DOCUMENTS FOR EXPERT REPORTS | Partial - 2/3 | $477.33 |
| VERGARA, CATALINA | Partner | 8/22/2025 | 0.5 | $1,195 | $597.50 | ANALYZE DOCUMENT PRODUCTION ISSUES | Partial - 2/3 | $398.33 |
| HINDMAN, EVAN | Counsel | 8/22/2025 | 0.1 | $895 | $89.50 | ANALYZE REVISED CHRONOLOGY | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 8/22/2025 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR FINALIZING DOCUMENT PRODUCTIONS | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 8/22/2025 | 2.5 | $895 | $2,237.50 | CONTINUE TO DRAFT 30(B)(6) DEPOSITION OUTLINE | Partial - 2/3 | $1,491.67 |
| HINDMAN, EVAN | Counsel | 8/22/2025 | 0.7 | $895 | $626.50 | CONTINUE TO REVISE DEPOSITION OUTLINES FOR NAMES PLAINTIFF DEPOSITIONS | Partial - 2/3 | $417.67 |
| HINDMAN, EVAN | Counsel | 8/22/2025 | 0.1 | $895 | $89.50 | CORRESPOND WITH CLIENT | Partial - 2/3 | $59.67 |
| ICKOWITZ, NOAH | Counsel | 8/22/2025 | 1.0 | $895 | $895.00 | DRAFT 30(B)(6) DEPOSITION OUTLINE | Partial - 2/3 | $596.67 |
| ICKOWITZ, NOAH | Counsel | 8/22/2025 | 1.4 | $895 | $1,253.00 | REVISE CHRONOLOGY | Partial - 2/3 | $835.33 |
| HINDMAN, EVAN | Counsel | 8/23/2025 | 1.1 | $895 | $984.50 | CONTINUE TO REVISE DEPOSITION OUTLINES FOR NAMES PLAINTIFF DEPOSITIONS | Partial - 2/3 | $656.33 |
| HINDMAN, EVAN | Counsel | 8/24/2025 | 0.1 | $895 | $89.50 | CONTINUE TO CORRESPOND CONCERNING EXPERT WITNESS REPORTS | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 8/25/2025 | 2.8 | $895 | $2,506.00 | ANALYZE DOCUMENTS IN ADVANCE OF DOCUMENT PRODUCTION | Partial - 2/3 | $1,670.67 |
| HINDMAN, EVAN | Counsel | 8/25/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR 30(B)(6) DEPOSITION | Partial - 2/3 | $59.67 |
| ICKOWITZ, NOAH | Counsel | 8/25/2025 | 1.8 | $895 | $1,611.00 | CONTINUE TO DRAFT 30(B)(6) DEPOSITION OUTLINE | Partial - 2/3 | $1,074.00 |
| ICKOWITZ, NOAH | Counsel | 8/25/2025 | 1.4 | $895 | $1,253.00 | CONTINUE TO DRAFT 30(B)(6) DEPOSITION OUTLINE | Partial - 2/3 | $835.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 8/25/2025 | 0.5 | $895 | $447.50 | PREPARE FOR NAMED PLAINTIFF DEPOSITIONS | Partial - 2/3 | $298.33 |
| MORENO, YASMIN | Associate | 8/25/2025 | 1.4 | $625 | $875.00 | REVISE G. STRAY DEPOSITION OUTLINE | Partial - 2/3 | $583.33 |
| ICKOWITZ, NOAH | Counsel | 8/25/2025 | 1.2 | $895 | $1,074.00 | DRAFT 30(B)(6) DEPOSITION OUTLINE | Partial - 2/3 | $716.00 |
| HINDMAN, EVAN | Counsel | 8/25/2025 | 0.7 | $895 | $626.50 | CONFERENCE CONCERNING EXPERT WITNESS ANALYSIS | Partial - 2/3 | $417.67 |
| ICKOWITZ, NOAH | Counsel | 8/25/2025 | 0.7 | $895 | $626.50 | CONFERENCE CONCERNING EXPERT WITNESS ANALYSIS | Partial - 2/3 | $417.67 |
| HINDMAN, EVAN | Counsel | 8/26/2025 | 0.4 | $895 | $358.00 | ANALYZE STRATEGY FOR CONTINUING PREPARATIONS FOR NAMED PLAINTIFF DEPOSITIONS | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 8/26/2025 | 0.1 | $895 | $89.50 | FINALIZATION OF PRIVILEGE LOG | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 8/26/2025 | 1.2 | $895 | $1,074.00 | CONTINUE TO ANALYZE NON-CUSTODIAL DOCUMENTS IN ADVANCE OF DOCUMENT PRODUCTION | Partial - 2/3 | $716.00 |
| MORENO, YASMIN | Associate | 8/26/2025 | 5.4 | $625 | $3,375.00 | REVIEW AND ANALYZE DOCUMENTS FOR 30(B)(6) DEPOSITION OUTLINE | Partial - 2/3 | $2,250.00 |
| MORENO, YASMIN | Associate | 8/26/2025 | 3.2 | $625 | $2,000.00 | REVIEW AND ANALYZE NON-CUSTODIAL DOCUMENTS FOR PRODUCTION TO PLAINTIFFS | Partial - 2/3 | $1,333.33 |
| HINDMAN, EVAN | Counsel | 8/26/2025 | 1.1 | $895 | $984.50 | DRAFT ADDITIONAL REQUESTS FOR ADMISSION | Partial - 2/3 | $656.33 |
| ICKOWITZ, NOAH | Counsel | 8/26/2025 | 0.4 | $895 | $358.00 | DRAFT PRIVILEGE LOG | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 8/26/2025 | 0.9 | $895 | $805.50 | REVISE 30(B)(6) DEPOSITION PREPARATION OUTLINE | Partial - 2/3 | $537.00 |
| ICKOWITZ, NOAH | Counsel | 8/26/2025 | 0.4 | $895 | $358.00 | CALL REGARDING PRODUCTION OF DOCUMENTS TO PLAINTIFFS | Partial - 2/3 | $238.67 |
| MORENO, YASMIN | Associate | 8/26/2025 | 0.4 | $625 | $250.00 | CALL REGARDING PRODUCTION OF DOCUMENTS TO PLAINTIFFS | Partial - 2/3 | $166.67 |
| HINDMAN, EVAN | Counsel | 8/27/2025 | 0.2 | $895 | $179.00 | ANALYZE REVISIONS TO 30(B)(6) DEPOSITION OUTLINE | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 8/27/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR PRODUCTIONS | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 8/27/2025 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR CONTINUING PREPARATIONS FOR NAMED PLAINTIFF DEPOSITIONS | Partial - 2/3 | $119.33 |
| VERGARA, CATALINA | Partner | 8/27/2025 | 2.0 | $1,195 | $2,390.00 | BEGIN TO REVIEW/REVISE OUTLINE FOR 30(B)(6) DEPOSITION PREPARATION | Partial - 2/3 | $1,593.33 |
| HINDMAN, EVAN | Counsel | 8/27/2025 | 0.7 | $895 | $626.50 | CALL REGARDING PLAINTIFFS' DEPOSITIONS | Partial - 2/3 | $417.67 |
| VERGARA, CATALINA | Partner | 8/27/2025 | 0.7 | $1,195 | $836.50 | CALL REGARDING PLAINTIFFS' DEPOSITIONS | Partial - 2/3 | $557.67 |
| HINDMAN, EVAN | Counsel | 8/27/2025 | 0.4 | $895 | $358.00 | CONTINUE TO ANALYZE NON-CUSTODIAL DOCUMENTS FOR PRODUCTION | Partial - 2/3 | $238.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 8/27/2025 | 0.3 | $895 | $268.50 | CORRESPOND CONCERNING DOCUMENTS TO PRODUCE | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 8/27/2025 | 0.5 | $895 | $447.50 | DRAFT 30(B)(6) DEPOSITION OUTLINE | Partial - 2/3 | $298.33 |
| ICKOWITZ, NOAH | Counsel | 8/27/2025 | 1.7 | $895 | $1,521.50 | DRAFT 30(B)(6) DEPOSITION OUTLINE | Partial - 2/3 | $1,014.33 |
| MORENO, YASMIN | Associate | 8/27/2025 | 0.8 | $625 | $500.00 | REVIEW AND ANALYZE PRODUCTION UNIVERSE | Partial - 2/3 | $333.33 |
| ICKOWITZ, NOAH | Counsel | 8/27/2025 | 1.3 | $895 | $1,163.50 | REVIEW AND ANALYZE DOCUMENTS FOR 30(B)(6) OUTLINE | Partial - 2/3 | $775.67 |
| MORENO, YASMIN | Associate | 8/27/2025 | 0.4 | $625 | $250.00 | DRAFT CORRESPONDENCE TO CLIENT | Partial - 2/3 | $166.67 |
| ICKOWITZ, NOAH | Counsel | 8/27/2025 | 0.4 | $895 | $358.00 | REVISE AFFIRMATIVE REQUESTS FOR ADMISSION | Partial - 2/3 | $238.67 |
| MORENO, YASMIN | Associate | 8/27/2025 | 3.3 | $625 | $2,062.50 | REVISE 30(B)(6) DEPOSITION OUTLINE | Partial - 2/3 | $1,375.00 |
| HINDMAN, EVAN | Counsel | 8/28/2025 | 0.1 | $895 | $89.50 | CONTINUE TO ANALYZE STRATEGY FOR PREPARATIONS FOR 30(B)(6) DEPOSITION | Partial - 2/3 | $59.67 |
| ICKOWITZ, NOAH | Counsel | 8/28/2025 | 1.6 | $895 | $1,432.00 | CONDUCT REVIEW OF EMAILS FOR PRODUCTION | Partial - 2/3 | $954.67 |
| HINDMAN, EVAN | Counsel | 8/28/2025 | 0.2 | $895 | $179.00 | CORRESPOND CONCERNING DOCUMENT PRODUCTIONS | Partial - 2/3 | $119.33 |
| MORENO, YASMIN | Associate | 8/28/2025 | 3.3 | $625 | $2,062.50 | REVIEW AND ANALYZE PROPOSED PRODUCTION UNIVERSE | Partial - 2/3 | $1,375.00 |
| VERGARA, CATALINA | Partner | 8/28/2025 | 3.9 | $1,195 | $4,660.50 | REVIEW/REVISE OUTLINE FOR 30(B)(6) DEPOSITION PREPARATION | Partial - 2/3 | $3,107.00 |
| ICKOWITZ, NOAH | Counsel | 8/28/2025 | 1.1 | $895 | $984.50 | REVISE 30(B)(6) DEPOSITION PREPARATION OUTLINE | Partial - 2/3 | $656.33 |
| MORENO, YASMIN | Associate | 8/28/2025 | 1.6 | $625 | $1,000.00 | REVISE 30(B)(6) M. NADLER DEPOSITION OUTLINE | Partial - 2/3 | $666.67 |
| ICKOWITZ, NOAH | Counsel | 8/28/2025 | 0.6 | $895 | $537.00 | REVISE DOCUMENT PRODUCTION PARAMETERS | Partial - 2/3 | $358.00 |
| ICKOWITZ, NOAH | Counsel | 8/28/2025 | 0.5 | $895 | $447.50 | REVISE REQUESTS FOR ADMISSION | Partial - 2/3 | $298.33 |
| HINDMAN, EVAN | Counsel | 8/29/2025 | 0.1 | $895 | $89.50 | ANALYZE CORRESPONDENCE RELATED TO DOCUMENT PRODUCTION | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 8/29/2025 | 0.5 | $625 | $312.50 | CALLS REGARDING PRODUCTION TO PLAINTIFFS | Partial - 2/3 | $208.33 |
| MORENO, YASMIN | Associate | 8/29/2025 | 2.8 | $625 | $1,750.00 | REVIEW AND ANALYZE DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION | Partial - 2/3 | $1,166.67 |
| VERGARA, CATALINA | Partner | 8/29/2025 | 3.0 | $1,195 | $3,585.00 | REVIEW/ANALYZE DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION | Partial - 2/3 | $2,390.00 |
| MORENO, YASMIN | Associate | 8/29/2025 | 3.8 | $625 | $2,375.00 | REVIEW AND FINALIZE PRODUCTION OF DOCUMENTS | Partial - 2/3 | $1,583.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 8/29/2025 | 2.3 | $895 | $2,058.50 | REVISE REQUESTS FOR ADMISSION | Partial - 2/3 | $1,372.33 |
| MORENO, YASMIN | Associate | 8/31/2025 | 0.8 | $625 | $500.00 | REVISE G. STRAY DEPOSITION OUTLINE | Partial - 2/3 | $333.33 |
| HINDMAN, EVAN | Counsel | 9/1/2025 | 0.1 | $895 | $89.50 | PREPARE FOR G. STRAY DEPOSITION | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 9/2/2025 | 0.2 | $895 | $179.00 | ANALYZE CORRESPONDENCE TO ASSESS STRATEGY FOR DOCUMENT PRODUCTIONS AND DEPOSITIONS | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 9/2/2025 | 1.5 | $895 | $1,342.50 | ANALYZE STRATEGY FOR COLLECTION, REVIEW, AND PRODUCTION OF DOCUMENTS | Partial - 2/3 | $895.00 |
| HINDMAN, EVAN | Counsel | 9/2/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR FINALIZING AND SERVING AMENDED DEPOSITION NOTICES | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 9/2/2025 | 0.9 | $625 | $562.50 | CALL REGARDING STRATEGY FOR REQUESTS FOR ADMISSION, DOCUMENT PRODUCTIONS, AND PREPARATION FOR 30(B)(6) DEPOSITION | Partial - 2/3 | $375.00 |
| HINDMAN, EVAN | Counsel | 9/2/2025 | 0.2 | $895 | $179.00 | CORRESPOND WITH CLIENT AND EXPERT WITNESS | Partial - 2/3 | $119.33 |
| MORENO, YASMIN | Associate | 9/2/2025 | 1.9 | $625 | $1,187.50 | IDENTIFY DOCUMENTS DURING 30(B)(6) DEPOSITION PREPARATION | Partial - 2/3 | $791.67 |
| MORENO, YASMIN | Associate | 9/2/2025 | 0.5 | $625 | $312.50 | REVIEW AND ANALYZE DOCUMENTS FOR DEPOSITION OF NAMED PLAINTIFF G. STRAY | Partial - 2/3 | $208.33 |
| VERGARA, CATALINA | Partner | 9/2/2025 | 0.4 | $1,195 | $478.00 | REVIEW/ANALYZE MATERIALS RELATED TO FACT DEVELOPMENT | Partial - 2/3 | $318.67 |
| VERGARA, CATALINA | Partner | 9/2/2025 | 2.1 | $1,195 | $2,509.50 | REVIEW/ANALYZE MATERIALS FOR 30(B)(6) DEPOSITION PREPARATION | Partial - 2/3 | $1,673.00 |
| MORENO, YASMIN | Associate | 9/2/2025 | 0.3 | $625 | $187.50 | DRAFT AMENDED DEPOSITION NOTICE FOR NAMED PLAINTIFF G. PHIRIPES | Partial - 2/3 | $125.00 |
| YUNDEM, EROL H. | Staff Attorney | 9/2/2025 | 2.4 | $625 | $1,500.00 | DRAFT PRIVILEGE LOG | Partial - 2/3 | $1,000.00 |
| HINDMAN, EVAN | Counsel | 9/2/2025 | 1.7 | $895 | $1,521.50 | REVISE DRAFT REQUESTS FOR ADMISSION | Partial - 2/3 | $1,014.33 |
| HINDMAN, EVAN | Counsel | 9/2/2025 | 0.1 | $895 | $89.50 | REVISE PRIVILEGE LOG ENTRIES | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 9/2/2025 | 1.4 | $625 | $875.00 | REVISE 30(B)(6) DEPOSITION OUTLINE | Partial - 2/3 | $583.33 |
| HINDMAN, EVAN | Counsel | 9/3/2025 | 0.4 | $895 | $358.00 | ANALYZE STRATEGY FOR REVIEW AND PRODUCTION OF DOCUMENTS | Partial - 2/3 | $238.67 |
| COMEAU, GREGORY | Counsel | 9/3/2025 | 0.2 | $895 | $179.00 | ANALYZE SUMMARY OF G. STRAY DEPOSITION | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 9/3/2025 | 3.2 | $895 | $2,864.00 | ATTEND DEPOSITION OF NAMED PLAINTIFF G. STRAY | Partial - 2/3 | $1,909.33 |
| MORENO, YASMIN | Associate | 9/3/2025 | 3.2 | $625 | $2,000.00 | ATTEND DEPOSITION OF NAMED PLAINTIFF G. STRAY | Partial - 2/3 | $1,333.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| MORENO, YASMIN | Associate | 9/3/2025 | 0.3 | $625 | $187.50 | CALL REGARDING DEPOSITION OF NAMED PLAINTIFF G. STRAY AND PREPARATION FOR UPCOMING DEPOSITIONS OF PLAINTIFFS | Partial - 2/3 | $125.00 |
| HINDMAN, EVAN | Counsel | 9/3/2025 | 0.3 | $895 | $268.50 | CALL REGARDING DEPOSITION OF NAMED PLAINTIFF G. STRAY AND PREPARATION FOR DEPOSITIONS OF PLAINTIFFS | Partial - 2/3 | $179.00 |
| COMEAU, GREGORY | Counsel | 9/3/2025 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING REQUESTS FOR ADMISSIONS | Partial - 2/3 | $179.00 |
| MORENO, YASMIN | Associate | 9/3/2025 | 1.5 | $625 | $937.50 | DRAFT SUMMARY FOR DEPOSITION OF NAMED PLAINTIFF G. STRAY | Partial - 2/3 | $625.00 |
| MORENO, YASMIN | Associate | 9/3/2025 | 0.3 | $625 | $187.50 | FINALIZE EXHIBITS FOR DEPOSITION OF NAMED PLAINTIFF G. STRAY | Partial - 2/3 | $125.00 |
| HINDMAN, EVAN | Counsel | 9/3/2025 | 0.2 | $895 | $179.00 | FURTHER REVISE REQUESTS FOR ADMISSION | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 9/3/2025 | 1.0 | $895 | $895.00 | PREPARE FOR DEPOSITION OF G. STRAY | Partial - 2/3 | $596.67 |
| MORENO, YASMIN | Associate | 9/3/2025 | 0.2 | $625 | $125.00 | REVIEW AND ANALYZE M. NADLER 30(B)(6) DEPOSITION OUTLINE | Partial - 2/3 | $83.33 |
| MORENO, YASMIN | Associate | 9/3/2025 | 0.4 | $625 | $250.00 | CORRESPOND REGARDING DOCUMENTS FOR UPCOMING PRODUCTION | Partial - 2/3 | $166.67 |
| VERGARA, CATALINA | Partner | 9/3/2025 | 0.2 | $1,195 | $239.00 | REVIEW/ANALYZE SUMMARY OF DEPOSITION | Partial - 2/3 | $159.33 |
| VERGARA, CATALINA | Partner | 9/3/2025 | 0.5 | $1,195 | $597.50 | FURTHER REVISE DRAFT REQUESTS FOR ADMISSION | Partial - 2/3 | $398.33 |
| VERGARA, CATALINA | Partner | 9/3/2025 | 0.6 | $1,195 | $717.00 | REVISE DRAFT REQUESTS FOR ADMISSION | Partial - 2/3 | $478.00 |
| HINDMAN, EVAN | Counsel | 9/4/2025 | 0.2 | $895 | $179.00 | ANALYZE CORRESPONDENCE WITH TEAM AND CLIENT | Partial - 2/3 | $119.33 |
| VERGARA, CATALINA | Partner | 9/4/2025 | 3.4 | $1,195 | $4,063.00 | CONDUCT M. NADLER 30(B)(6) DEPOSITION PREP SESSION | Partial - 2/3 | $2,708.67 |
| MORENO, YASMIN | Associate | 9/4/2025 | 0.5 | $625 | $312.50 | REVIEW AND ANALYZE DOCUMENTS FOR M. NADLER 30(B)(6) DEPOSITION OUTLINE | Partial - 2/3 | $208.33 |
| VERGARA, CATALINA | Partner | 9/4/2025 | 2.0 | $1,195 | $2,390.00 | REVIEW/ANALYZE DOCUMENTS IN PREPARATION FOR DEPO PREP SESSION | Partial - 2/3 | $1,593.33 |
| HINDMAN, EVAN | Counsel | 9/4/2025 | 0.2 | $895 | $179.00 | REVISE PRIVILEGE LOG ENTRIES | Partial - 2/3 | $119.33 |
| YUNDEM, EROL H. | Staff Attorney | 9/5/2025 | 1.0 | $625 | $625.00 | ANALYZE DOCUMENTS FOR PRIVILEGE | Partial - 2/3 | $416.67 |
| HINDMAN, EVAN | Counsel | 9/5/2025 | 0.2 | $895 | $179.00 | ANALYZE DOCUMENTS FOR PRODUCTION | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 9/5/2025 | 0.2 | $895 | $179.00 | ANALYZE ISSUES RELATED TO PREPARATIONS FOR UPCOMING 30(B)(6) TESTIMONY | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 9/5/2025 | 0.1 | $895 | $89.50 | ANALYZE REVISED REQUESTS FOR ADMISSION | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 9/5/2025 | 0.1 | $895 | $89.50 | FURTHER REVISIONS TO DRAFT PRIVILEGE LOG | Partial - 2/3 | $59.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| MORENO, YASMIN | Associate | 9/5/2025 | 0.8 | $625 | $500.00 | CALL REGARDING REVISIONS TO REQUESTS FOR ADMISSION, PREPARATION FOR 30(B)(6) DEPOSITION, AND PRODUCTION | Partial - 2/3 | $333.33 |
| HINDMAN, EVAN | Counsel | 9/6/2025 | 0.1 | $895 | $89.50 | ANALYZE REVISED REQUESTS FOR ADMISSION PRIOR TO FINALIZATION AND SERVICE | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 9/6/2025 | 1.4 | $625 | $875.00 | REVISE REQUESTS FOR ADMISSION | Partial - 2/3 | $583.33 |
| HINDMAN, EVAN | Counsel | 9/7/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR DOCUMENT PRODUCTION | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 9/7/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR 30(B)(6) DEPOSITION | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 9/7/2025 | 0.4 | $625 | $250.00 | CORRESPOND REGARDING DOCUMENT PRODUCTION | Partial - 2/3 | $166.67 |
| MORENO, YASMIN | Associate | 9/7/2025 | 3.0 | $625 | $1,875.00 | REVIEW AND ANALYZE DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION | Partial - 2/3 | $1,250.00 |
| MORENO, YASMIN | Associate | 9/7/2025 | 1.9 | $625 | $1,187.50 | DRAFT OUTLINE FOR DEPOSITION OF NAMED PLAINTIFF B. STEPHAN | Partial - 2/3 | $791.67 |
| VERGARA, CATALINA | Partner | 9/7/2025 | 0.5 | $1,195 | $597.50 | REVISE AND FINALIZE REQUESTS FOR ADMISSION TO BE SERVED ON PLAINTIFFS | Partial - 2/3 | $398.33 |
| HINDMAN, EVAN | Counsel | 9/8/2025 | 0.9 | $895 | $805.50 | ANALYZE DOCUMENTS FOR PRODUCTION | Partial - 2/3 | $537.00 |
| HINDMAN, EVAN | Counsel | 9/8/2025 | 0.1 | $895 | $89.50 | ANALYZE FINALIZED REQUESTS FOR ADMISSION AND RELATED WRITTEN DISCOVERY ISSUES | Partial - 2/3 | $59.67 |
| VERGARA, CATALINA | Partner | 9/8/2025 | 1.0 | $1,195 | $1,195.00 | ANALYZE FOLLOW-UP FROM DEPOSITION PREPARATION SESSION | Partial - 2/3 | $796.67 |
| VERGARA, CATALINA | Partner | 9/8/2025 | 3.4 | $1,195 | $4,063.00 | CONDUCT M. NADLER 30(B)(6) DEPOSITION PREP SESSION | Partial - 2/3 | $2,708.67 |
| MORENO, YASMIN | Associate | 9/8/2025 | 0.4 | $625 | $250.00 | DRAFT ANALYSIS ON PRODUCTION OF DOCUMENTS | Partial - 2/3 | $166.67 |
| MORENO, YASMIN | Associate | 9/8/2025 | 0.4 | $625 | $250.00 | FINALIZE AND SERVE DEFENDANTS' FIRST SET OF REQUESTS FOR ADMISSION | Partial - 2/3 | $166.67 |
| MORENO, YASMIN | Associate | 9/8/2025 | 1.7 | $625 | $1,062.50 | REVISE DEPOSITION OUTLINE FOR NAMED PLAINTIFF B. STEPHAN | Partial - 2/3 | $708.33 |
| HINDMAN, EVAN | Counsel | 9/8/2025 | 1.6 | $895 | $1,432.00 | REVISE OUTLINE FOR UPCOMING DEPOSITION OF NAMED PLAINTIFF B. STEPHAN | Partial - 2/3 | $954.67 |
| HINDMAN, EVAN | Counsel | 9/9/2025 | 0.2 | $895 | $179.00 | ANALYZE ADDITIONAL DOCUMENTS IN ADVANCE OF DOCUMENT PRODUCTION | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 9/9/2025 | 0.1 | $895 | $89.50 | ANALYZE AMENDED INTERROGATORY RESPONSES | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 9/9/2025 | 0.2 | $625 | $125.00 | ANALYZE AMENDED ROG RESPONSES | Partial - 2/3 | $83.33 |
| VERGARA, CATALINA | Partner | 9/9/2025 | 1.4 | $1,195 | $1,673.00 | ANALYZE STATUS OF DISCOVERY, INCLUDING DOCUMENT PRODUCTIONS | Partial - 2/3 | $1,115.33 |
| HINDMAN, EVAN | Counsel | 9/9/2025 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR CONTINUING PREPARATIONS FOR G. PHIRIPES DEPOSITION | Partial - 2/3 | $119.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 9/9/2025 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR CONTINUING PREPARATIONS FOR UPCOMING 30(B)(6) DEPOSITION | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 9/9/2025 | 0.4 | $895 | $358.00 | ASSESS DOCUMENTS AND CORRESPONDENCE IN ADVANCE OF DOCUMENT PRODUCTION | Partial - 2/3 | $238.67 |
| MORENO, YASMIN | Associate | 9/9/2025 | 4.2 | $625 | $2,625.00 | ATTEND B. STEPHAN DEPOSITION AS SECOND CHAIR FOR NAMED PLAINTIFF DEPOSITION | Partial - 2/3 | $1,750.00 |
| HINDMAN, EVAN | Counsel | 9/9/2025 | 4.2 | $895 | $3,759.00 | ATTEND B. STEPHAN DEPOSITION TO TAKE NAMED PLAINTIFF DEPOSITION | Partial - 2/3 | $2,506.00 |
| MORENO, YASMIN | Associate | 9/9/2025 | 0.4 | $625 | $250.00 | CALLS CONCERNING STRATEGY FOR PHIRIPES DEPOSITION | Partial - 2/3 | $166.67 |
| HINDMAN, EVAN | Counsel | 9/9/2025 | 0.4 | $895 | $358.00 | CALLS CONCERNING STRATEGY FOR PHIRIPES DEPOSITION | Partial - 2/3 | $238.67 |
| VERGARA, CATALINA | Partner | 9/9/2025 | 0.3 | $1,195 | $358.50 | TELEPHONE CALL REGARDING 30(B)(6) DEPOSITION | Partial - 2/3 | $239.00 |
| MORENO, YASMIN | Associate | 9/9/2025 | 4.6 | $625 | $2,875.00 | DRAFT OUTLINE FOR DEPOSITION OF NAMED PLAINTIFF G. PHIRIPES | Partial - 2/3 | $1,916.67 |
| MORENO, YASMIN | Associate | 9/9/2025 | 2.9 | $625 | $1,812.50 | FINALIZE AND SERVE PRODUCTION OF CUSTODIAL DOCUMENTS ON PLAINTIFFS | Partial - 2/3 | $1,208.33 |
| HINDMAN, EVAN | Counsel | 9/9/2025 | 0.5 | $895 | $447.50 | PREPARE FOR B. STEPHAN DEPOSITION | Partial - 2/3 | $298.33 |
| VERGARA, CATALINA | Partner | 9/9/2025 | 0.6 | $1,195 | $717.00 | REVISE DRAFT PRIVILEGE LOG | Partial - 2/3 | $478.00 |
| VERGARA, CATALINA | Partner | 9/9/2025 | 1.1 | $1,195 | $1,314.50 | VIDEOCONFERENCE REGARDING 30(B)(6) DEPOSITION | Partial - 2/3 | $876.33 |
| MORENO, YASMIN | Associate | 9/10/2025 | 0.1 | $625 | $62.50 | ANALYZE AMENDED NOTICE OF 30(B)(6) DEPOSITION | Partial - 2/3 | $41.67 |
| HINDMAN, EVAN | Counsel | 9/10/2025 | 0.1 | $895 | $89.50 | ANALYZE REVISED PRIVILEGE LOG | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 9/10/2025 | 4.1 | $625 | $2,562.50 | ATTEND DEPOSITION OF NAMED PLAINTIFF G. PHIRIPES AS FIRST CHAIR | Partial - 2/3 | $1,708.33 |
| HINDMAN, EVAN | Counsel | 9/10/2025 | 4.1 | $895 | $3,669.50 | ATTEND DEPOSITION OF NAMED PLAINTIFF G. PHIRIPES AS SECOND CHAIR | Partial - 2/3 | $2,446.33 |
| MORENO, YASMIN | Associate | 9/10/2025 | 0.5 | $625 | $312.50 | CALL REGARDING STRATEGY TO PREPARE FOR DEPOSITION OF NAMED PLAINTIFF G. PHIRIPES | Partial - 2/3 | $208.33 |
| VERGARA, CATALINA | Partner | 9/10/2025 | 1.8 | $1,195 | $2,151.00 | CONTINUE TO ANALYZE 30(B)(6) STRATEGY | Partial - 2/3 | $1,434.00 |
| YUNDEM, EROL H. | Staff Attorney | 9/10/2025 | 1.5 | $625 | $937.50 | CREATE CHRONOLOGICAL DOCUMENT | Partial - 2/3 | $625.00 |
| HINDMAN, EVAN | Counsel | 9/10/2025 | 1.8 | $895 | $1,611.00 | DRAFT SUMMARY OF B. STEPHAN AND G. PHIRIPES DEPOSITIONS | Partial - 2/3 | $1,074.00 |
| MORENO, YASMIN | Associate | 9/10/2025 | 1.9 | $625 | $1,187.50 | REVIEW AND ANALYZE MATERIALS TO PREPARE FOR 30(B)(6) DEPOSITION | Partial - 2/3 | $791.67 |
| HINDMAN, EVAN | Counsel | 9/10/2025 | 1.8 | $895 | $1,611.00 | DRAFT OUTLINE OF PREPARATIONS FOR 30(B)(6) DEPOSITION | Partial - 2/3 | $1,074.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 9/10/2025 | 0.2 | $895 | $179.00 | PREPARE EXHIBITS FOR PHIRIPES DEPOSITION | Partial - 2/3 | $119.33 |
| MORENO, YASMIN | Associate | 9/10/2025 | 1.2 | $625 | $750.00 | REVISE OUTLINE FOR DEPOSITION OF NAMED PLAINTIFF G. PHIRIPES | Partial - 2/3 | $500.00 |
| HINDMAN, EVAN | Counsel | 9/10/2025 | 1.0 | $895 | $895.00 | REVISE OUTLINE FOR PHIRIPES DEPOSITION | Partial - 2/3 | $596.67 |
| VERGARA, CATALINA | Partner | 9/10/2025 | 0.5 | $1,195 | $597.50 | VIDEOCONFERENCE REGARDING 30(B)(6) DEPOSITION | Partial - 2/3 | $398.33 |
| HINDMAN, EVAN | Counsel | 9/11/2025 | 0.1 | $895 | $89.50 | ANALYZE ISSUES FOR 30(B)(6) DEPOSITION | Partial - 2/3 | $59.67 |
| VERGARA, CATALINA | Partner | 9/11/2025 | 4.0 | $1,195 | $4,780.00 | LEAD DEPOSITION PREPARATION SESSION OF 30(B)(6) WITNESS M. NADLER | Partial - 2/3 | $3,186.67 |
| MORENO, YASMIN | Associate | 9/11/2025 | 4.8 | $625 | $3,000.00 | REVIEW AND ANALYZE DOCUMENTS TO PREPARE FOR 30(B)(6) DEPOSITION | Partial - 2/3 | $2,000.00 |
| MORENO, YASMIN | Associate | 9/11/2025 | 0.3 | $625 | $187.50 | REVISE AND FINALIZE PRODUCTION PRIVILEGE LOG FOR PRODUCTION TO PLAINTIFFS | Partial - 2/3 | $125.00 |
| VERGARA, CATALINA | Partner | 9/11/2025 | 0.7 | $1,195 | $836.50 | TELEPHONE CALL FOR PURPOSES OF 30(B)(6) DEPOSITION PREP | Partial - 2/3 | $557.67 |
| HINDMAN, EVAN | Counsel | 9/12/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR DRAFTING OUTLINES IN NAMED PLAINTIFF DEPOSITIONS | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 9/12/2025 | 2.8 | $625 | $1,750.00 | REVIEW AND ANALYZE PRODUCED DOCUMENTS TO PREPARE FOR 30(B)(6) DEPOSITION | Partial - 2/3 | $1,166.67 |
| HINDMAN, EVAN | Counsel | 9/14/2025 | 0.1 | $895 | $89.50 | ANALYZE DOCUMENTS AND RELATED ANALYSIS RELEVANT TO 30(B)(6) TESTIMONY | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 9/15/2025 | 2.7 | $895 | $2,416.50 | ANALYZE STRATEGY FOR DOCUMENT PRODUCTION | Partial - 2/3 | $1,611.00 |
| HINDMAN, EVAN | Counsel | 9/15/2025 | 0.1 | $895 | $89.50 | ANALYZE TRANSCRIPT AND RELATED MATERIALS FROM G. STRAY DEPOSITION | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 9/15/2025 | 0.4 | $625 | $250.00 | CALL REGARDING DEPOSITIONS OF REMAINING NAMED PLAINTIFFS | Partial - 2/3 | $166.67 |
| MORENO, YASMIN | Associate | 9/15/2025 | 0.5 | $625 | $312.50 | CORRESPOND WITH OPPOSING COUNSEL REGARDING ADDITIONAL PRODUCTION | Partial - 2/3 | $208.33 |
| VERGARA, CATALINA | Partner | 9/15/2025 | 1.3 | $1,195 | $1,553.50 | REVIEW/ANALYZE DOCUMENTATION FOR M. NADLER DEPOSITION PREPARATION | Partial - 2/3 | $1,035.67 |
| HINDMAN, EVAN | Counsel | 9/15/2025 | 0.4 | $895 | $358.00 | CALL TO PREPARE FOR DEPOSITIONS OF REMAINING NAMED PLAINTIFFS | Partial - 2/3 | $238.67 |
| VERGARA, CATALINA | Partner | 9/15/2025 | 3.5 | $1,195 | $4,182.50 | CONDUCT M. NADLER 30(B)(6) DEPOSITION PREP SESSION | Partial - 2/3 | $2,788.33 |
| MORENO, YASMIN | Associate | 9/15/2025 | 0.3 | $625 | $187.50 | REVIEW AND ANALYZE DOCUMENTS FOR 30(B)(6) PREPARATION | Partial - 2/3 | $125.00 |
| MORENO, YASMIN | Associate | 9/15/2025 | 0.9 | $625 | $562.50 | REVIEW AND ANALYZE DEPOSITION EXHIBITS FOR G. STRAY AND G. PHIRIPES | Partial - 2/3 | $375.00 |
| MORENO, YASMIN | Associate | 9/15/2025 | 1.3 | $625 | $812.50 | REVIEW AND FINALIZE PRODUCTION OF DOCUMENTS | Partial - 2/3 | $541.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 9/16/2025 | 0.1 | $895 | $89.50 | ANALYZE DEPOSITION TRANSCRIPTS AND MATERIALS | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 9/16/2025 | 0.2 | $895 | $179.00 | ASSIST WITH PREPARATIONS FOR 30(B)(6) DEPOSITION | Partial - 2/3 | $119.33 |
| VERGARA, CATALINA | Partner | 9/16/2025 | 9.0 | $1,195 | $10,755.00 | DEFEND M. NADLER 30(B)(6) DEPOSITION | Partial - 2/3 | $7,170.00 |
| HINDMAN, EVAN | Counsel | 9/17/2025 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR FOLLOW-UPS TO 30(B)(6) DEPOSITION | Partial - 2/3 | $119.33 |
| MORENO, YASMIN | Associate | 9/17/2025 | 2.6 | $625 | $1,625.00 | REVIEW AND ANALYZE 30(B)(6) DEPOSITION AND DRAFT SUMMARY | Partial - 2/3 | $1,083.33 |
| MORENO, YASMIN | Associate | 9/17/2025 | 0.6 | $625 | $375.00 | DRAFT CORRESPONDENCE REGARDING PRODUCTION AND INITIAL DISCLOSURES | Partial - 2/3 | $250.00 |
| MORENO, YASMIN | Associate | 9/17/2025 | 3.8 | $625 | $2,375.00 | DRAFT OUTLINE FOR DEPOSITION OF NAMED PLAINTIFF S. BUBNIAK | Partial - 2/3 | $1,583.33 |
| MORENO, YASMIN | Associate | 9/17/2025 | 0.9 | $625 | $562.50 | DRAFT REVISED INITIAL DISCLOSURES | Partial - 2/3 | $375.00 |
| MORENO, YASMIN | Associate | 9/17/2025 | 1.8 | $625 | $1,125.00 | REVIEW AND ANALYZE S. BUBNIAK PRODUCTION | Partial - 2/3 | $750.00 |
| HINDMAN, EVAN | Counsel | 9/18/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR NAMED PLAINTIFF DEPOSITIONS | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 9/18/2025 | 0.4 | $625 | $250.00 | DRAFT REVISED INITIAL DISCLOSURES | Partial - 2/3 | $166.67 |
| MORENO, YASMIN | Associate | 9/18/2025 | 1.1 | $625 | $687.50 | REVISE OUTLINE FOR DEPOSITION OF NAMED PLAINTIFF S. BUBNIAK | Partial - 2/3 | $458.33 |
| HINDMAN, EVAN | Counsel | 9/19/2025 | 0.3 | $895 | $268.50 | ANALYZE STRATEGY FOR FOLLOW-UPS TO 30(B)(6) DEPOSITION | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 9/19/2025 | 0.3 | $895 | $268.50 | CALL CONCERNING DOCUMENT REQUESTS | Partial - 2/3 | $179.00 |
| MORENO, YASMIN | Associate | 9/22/2025 | 0.4 | $625 | $250.00 | ANALYZE PLAN DOCUMENT | Partial - 2/3 | $166.67 |
| HINDMAN, EVAN | Counsel | 9/22/2025 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR FOLLOW-UPS WITH CLIENT | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 9/22/2025 | 3.1 | $895 | $2,774.50 | REVISE DEPOSITION OUTLINE FOR UPCOMING BUBNIAK DEPOSITION | Partial - 2/3 | $1,849.67 |
| MORENO, YASMIN | Associate | 9/22/2025 | 0.2 | $625 | $125.00 | REVISE OUTLINE FOR DEPOSITION OF NAMED PLAINTIFF S. BUBNIAK | Partial - 2/3 | $83.33 |
| HINDMAN, EVAN | Counsel | 9/23/2025 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY CONCERNING DOCUMENT PRODUCTIONS AND INITIAL DISCLOSURES | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 9/23/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR REVIEW OF FINAL DEPOSITION TRANSCRIPTS AND ASSOCIATED MATERIALS | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 9/23/2025 | 3.9 | $625 | $2,437.50 | ATTEND DEPOSITION OF NAMED PLAINTIFF S. BUBNIAK AS SECOND CHAIR | Partial - 2/3 | $1,625.00 |
| MORENO, YASMIN | Associate | 9/23/2025 | 0.5 | $625 | $312.50 | CALL REGARDING DEPOSITION OF NAMED PLAINTIFF S. BUBNIAK | Partial - 2/3 | $208.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| MORENO, YASMIN | Associate | 9/23/2025 | 2.1 | $625 | $1,312.50 | DRAFT ANALYSIS OF DEPOSITION OF NAMED PLAINTIFF S. BUBNIAK | Partial - 2/3 | $875.00 |
| HINDMAN, EVAN | Counsel | 9/23/2025 | 0.3 | $895 | $268.50 | PREPARE FOR DEPOSITION OF PLAINTIFF BUBNIAK | Partial - 2/3 | $179.00 |
| MORENO, YASMIN | Associate | 9/23/2025 | 0.4 | $625 | $250.00 | REVIEW AND ANALYZE DISCOVERY RESPONSES AND PLAINTIFFS' PRODUCTION | Partial - 2/3 | $166.67 |
| MORENO, YASMIN | Associate | 9/23/2025 | 0.4 | $625 | $250.00 | REVIEW AND ANALYZE EXHIBITS FOR DEPOSITION OF NAMED PLAINTIFF S. BUBNIAK | Partial - 2/3 | $166.67 |
| HINDMAN, EVAN | Counsel | 9/23/2025 | 3.9 | $895 | $3,490.50 | TAKE DEPOSITION OF NAMED PLAINTIFF S. BUBNIAK AS FIRST CHAIR | Partial - 2/3 | $2,327.00 |
| HINDMAN, EVAN | Counsel | 9/24/2025 | 0.1 | $895 | $89.50 | ANALYZE REVISED INTERROGATORY RESPONSES | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 9/24/2025 | 0.5 | $625 | $312.50 | CALL REGARDING DEPOSITION OF NAMED PLAINTIFF L. KIRSCHLING | Partial - 2/3 | $208.33 |
| HINDMAN, EVAN | Counsel | 9/24/2025 | 0.5 | $895 | $447.50 | CALL REGARDING STRATEGY FOR DEPOSITION OF NAMED PLAINTIFF L. KIRSCHLING | Partial - 2/3 | $298.33 |
| MORENO, YASMIN | Associate | 9/24/2025 | 3.0 | $625 | $1,875.00 | DRAFT OUTLINE FOR DEPOSITION OF NAMED PLAINTIFF L. KIRSCHLING | Partial - 2/3 | $1,250.00 |
| MORENO, YASMIN | Associate | 9/24/2025 | 2.3 | $625 | $1,437.50 | REVIEW AND ANALYZE L. KIRSCHLING DEPOSITION OUTLINE | Partial - 2/3 | $958.33 |
| MORENO, YASMIN | Associate | 9/24/2025 | 2.7 | $625 | $1,687.50 | DRAFT OUTLINE FOR DEPOSITION OF NAMED PLAINTIFF L. KIRSCHLING | Partial - 2/3 | $1,125.00 |
| HINDMAN, EVAN | Counsel | 9/24/2025 | 0.3 | $895 | $268.50 | REVISE DEPOSITION OUTLINE FOR KIRSCHLING DEPOSITION | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 9/25/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR PREPARATIONS FOR UPCOMING DEPOSITIONS | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 9/25/2025 | 0.6 | $895 | $537.00 | ASSIST WITH PREPARATIONS FOR KIRSCHLING DEPOSITION | Partial - 2/3 | $358.00 |
| HINDMAN, EVAN | Counsel | 9/25/2025 | 4.2 | $895 | $3,759.00 | ATTEND KIRSCHLING DEPOSITION AS SECOND CHAIR | Partial - 2/3 | $2,506.00 |
| VERGARA, CATALINA | Partner | 9/25/2025 | 0.6 | $1,195 | $717.00 | CORRESPOND WITH CLIENT | Partial - 2/3 | $478.00 |
| MORENO, YASMIN | Associate | 9/25/2025 | 0.6 | $625 | $375.00 | DRAFT CLIENT CORRESPONDENCE | Partial - 2/3 | $250.00 |
| MORENO, YASMIN | Associate | 9/25/2025 | 0.5 | $625 | $312.50 | REVIEW AND ANALYZE EXHIBITS FOR DEPOSITION OF NAMED PLAINTIFF L. KIRSCHLING | Partial - 2/3 | $208.33 |
| MORENO, YASMIN | Associate | 9/25/2025 | 4.2 | $625 | $2,625.00 | TAKE DEPOSITION OF NAMED PLAINTIFF L. KIRSCHLING AS FIRST CHAIR | Partial - 2/3 | $1,750.00 |
| MORENO, YASMIN | Associate | 9/26/2025 | 1.0 | $625 | $625.00 | CALL REGARDING SUPPLEMENTAL PRODUCTION AND DISCLOSURES, CLASS CERTIFICATION, AND EXPERT REPORTS | Partial - 2/3 | $416.67 |
| HINDMAN, EVAN | Counsel | 9/26/2025 | 0.1 | $895 | $89.50 | CORRESPOND WITH CLIENT | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 9/26/2025 | 0.4 | $625 | $250.00 | REVISE SUPPLEMENTAL INITIAL DISCLOSURES | Partial - 2/3 | $166.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 9/27/2025 | 0.3 | $895 | $268.50 | ANALYZE STRATEGY FOR UPCOMING DEPOSITIONS | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 9/29/2025 | 0.1 | $895 | $89.50 | ANALYZE DEPOSITION EXHIBITS AND TRANSCRIPTS | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 9/29/2025 | 0.4 | $625 | $250.00 | REVISE AMENDED DISCLOSURES | Partial - 2/3 | $166.67 |
| HINDMAN, EVAN | Counsel | 9/30/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR CONTINUING PREPARATIONS FOR UPCOMING NAMED-PLAINTIFF DEPOSITIONS | Partial - 2/3 | $59.67 |
| VERGARA, CATALINA | Partner | 9/30/2025 | 1.6 | $1,195 | $1,912.00 | ANALYZE PLAINTIFFS' REQUEST FOR EXTENSION OF FACT DISCOVERY CUT-OFF | Partial - 2/3 | $1,274.67 |
| HINDMAN, EVAN | Counsel | 9/30/2025 | 0.3 | $895 | $268.50 | ANALYZE PLAINTIFFS' DEMAND FOR DISCOVERY EXTENSION | Partial - 2/3 | $179.00 |
| COMEAU, GREGORY | Counsel | 9/30/2025 | 0.4 | $895 | $358.00 | CORRESPONDENCE REGARDING DISCOVERY EXTENSIONS | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 10/1/2025 | 0.1 | $895 | $89.50 | ANALYZE MATERIALS FROM COMPLETED NAMED PLAINTIFF DEPOSITIONS | Partial - 2/3 | $59.67 |
| COMEAU, GREGORY | Counsel | 10/1/2025 | 0.4 | $895 | $358.00 | ANALYZE PLAINTIFFS' MOTION TO EXTEND FACT DISCOVERY DEADLINE | Partial - 2/3 | $238.67 |
| COMEAU, GREGORY | Counsel | 10/1/2025 | 0.2 | $895 | $179.00 | ANALYZE PLAINTIFFS' SUBPOENAS FOR ADDITIONAL DEPOSITIONS | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 10/1/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR DOCUMENT PRODUCTIONS | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 10/1/2025 | 0.2 | $895 | $179.00 | CALL CONCERNING PLAINTIFFS’ MOTION FOR EXTENSION AND DEPOSITION NOTICES | Partial - 2/3 | $119.33 |
| VERGARA, CATALINA | Partner | 10/1/2025 | 0.2 | $1,195 | $239.00 | CALL CONCERNING PLAINTIFFS’ MOTION FOR EXTENSION AND DEPOSITION NOTICES | Partial - 2/3 | $159.33 |
| ICKOWITZ, NOAH | Counsel | 10/1/2025 | 0.1 | $895 | $89.50 | CALL CONCERNING PLAINTIFFS’ MOTION FOR EXTENSION | Partial - 2/3 | $59.67 |
| COMEAU, GREGORY | Counsel | 10/1/2025 | 0.5 | $895 | $447.50 | CALL CONCERNING PLAINTIFFS’ MOTION FOR EXTENSION | Partial - 2/3 | $298.33 |
| MORENO, YASMIN | Associate | 10/1/2025 | 0.2 | $625 | $125.00 | CALL REGARDING PREPARATION FOR NAMED PLAINTIFF DEPOSITIONS AND RESPONSE TO PLAINTIFFS' REQUEST FOR DISCOVERY EXTENSION | Partial - 2/3 | $83.33 |
| HINDMAN, EVAN | Counsel | 10/1/2025 | 0.5 | $895 | $447.50 | CALL CONCERNING STRATEGY FOR RESPONDING TO PLAINTIFFS’ MOTION FOR EXTENSION AND RELATED BRIEFING STRATEGY | Partial - 2/3 | $298.33 |
| HINDMAN, EVAN | Counsel | 10/1/2025 | 0.1 | $895 | $89.50 | CALL CONCERNING STRATEGY FOR RESPONDING TO PLAINTIFFS’ MOTION FOR EXTENSION | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 10/1/2025 | 0.5 | $895 | $447.50 | CORRESPOND WITH CLIENT | Partial - 2/3 | $298.33 |
| HINDMAN, EVAN | Counsel | 10/1/2025 | 0.2 | $895 | $179.00 | CALL REGARDING PREPARATION FOR REMAINING NAMED PLAINTIFF DEPOSITIONS AND DISCOVERY EXTENSION | Partial - 2/3 | $119.33 |
| COMEAU, GREGORY | Counsel | 10/1/2025 | 0.5 | $895 | $447.50 | CORRESPONDENCE REGARDING MOTION TO EXTEND DISCOVERY DEADLINES | Partial - 2/3 | $298.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| MORENO, YASMIN | Associate | 10/1/2025 | 0.4 | $625 | $250.00 | RESEARCH REGARDING 30(B)(6) DEPOSITION | Partial - 2/3 | $166.67 |
| MORENO, YASMIN | Associate | 10/1/2025 | 0.6 | $625 | $375.00 | REVIEW AND ANALYZE DOCUMENTS FOR DEPOSITION OF NAMED PLAINTIFF R. HABELL | Partial - 2/3 | $250.00 |
| HINDMAN, EVAN | Counsel | 10/1/2025 | 3.2 | $895 | $2,864.00 | DRAFT OPPOSITION TO PLAINTIFFS' MOTION FOR EXTENSION OF DISCOVERY DEADLINES | Partial - 2/3 | $1,909.33 |
| MORENO, YASMIN | Associate | 10/1/2025 | 0.2 | $625 | $125.00 | FINALIZE SUPPLEMENTAL INITIAL DISCLOSURES | Partial - 2/3 | $83.33 |
| VERGARA, CATALINA | Partner | 10/1/2025 | 2.0 | $1,195 | $2,390.00 | REVISE DRAFT OPPOSITION TO MOTION TO EXTEND DISCOVERY DEADLINE | Partial - 2/3 | $1,593.33 |
| COMEAU, GREGORY | Counsel | 10/2/2025 | 0.7 | $895 | $626.50 | ANALYZE AND PROPOSE REVISIONS TO DRAFT OPPOSITION BRIEF TO MOTION TO EXTEND FACT DISCOVERY DEADLINE | Partial - 2/3 | $417.67 |
| COMEAU, GREGORY | Counsel | 10/2/2025 | 0.2 | $895 | $179.00 | ANALYZE PLAINTIFFS' SUBPOENAS FOR DEPOSITIONS OF THIRD PARTIES | Partial - 2/3 | $119.33 |
| MORENO, YASMIN | Associate | 10/2/2025 | 0.2 | $625 | $125.00 | CALL CONCERNING STRATEGY FOR RESPONDING TO PLAINTIFFS' MOTION FOR EXTENSION AND NEW DEPOSITION NOTICES | Partial - 2/3 | $83.33 |
| MORENO, YASMIN | Associate | 10/2/2025 | 0.3 | $625 | $187.50 | CALL REGARDING PREPARATION FOR DEPOSITION OF NAMED PLAINTIFF R. HABELL | Partial - 2/3 | $125.00 |
| VERGARA, CATALINA | Partner | 10/2/2025 | 0.5 | $1,195 | $597.50 | CONFERENCE CONCERNING NOTICES OF DEPOSITIONS | Partial - 2/3 | $398.33 |
| HINDMAN, EVAN | Counsel | 10/2/2025 | 0.5 | $895 | $447.50 | CONFERENCE CONCERNING NOTICES OF DEPOSITIONS | Partial - 2/3 | $298.33 |
| HINDMAN, EVAN | Counsel | 10/2/2025 | 0.3 | $895 | $268.50 | CALL REGARDING DEPOSITION OF NAMED PLAINTIFF R. HABELL | Partial - 2/3 | $179.00 |
| COMEAU, GREGORY | Counsel | 10/2/2025 | 0.4 | $895 | $358.00 | CORRESPONDENCE REGARDING SUBPOENAS | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 10/2/2025 | 1.6 | $895 | $1,432.00 | DRAFT VERGARA DECLARATION IN SUPPORT OF OPPOSITION TO MOTION FOR EXTENSION OF FACT DISCOVERY DEADLINE | Partial - 2/3 | $954.67 |
| ICKOWITZ, NOAH | Counsel | 10/2/2025 | 0.6 | $895 | $537.00 | REVIEW AND ANALYZE NOTICES OF DEPOSITION | Partial - 2/3 | $358.00 |
| MORENO, YASMIN | Associate | 10/2/2025 | 3.9 | $625 | $2,437.50 | DRAFT OUTLINE FOR DEPOSITION OF NAMED PLAINTIFF R. HABELL | Partial - 2/3 | $1,625.00 |
| VERGARA, CATALINA | Partner | 10/2/2025 | 1.6 | $1,195 | $1,912.00 | REVISE DRAFT OPPOSITION TO MOTION TO EXTEND DISCOVERY DEADLINE | Partial - 2/3 | $1,274.67 |
| HINDMAN, EVAN | Counsel | 10/2/2025 | 3.5 | $895 | $3,132.50 | REVISE OPPOSITION | Partial - 2/3 | $2,088.33 |
| HINDMAN, EVAN | Counsel | 10/2/2025 | 0.3 | $895 | $268.50 | REVISE OUTLINE FOR UPCOMING DEPOSITION OF R. HABELL | Partial - 2/3 | $179.00 |
| COMEAU, GREGORY | Counsel | 10/3/2025 | 0.1 | $895 | $89.50 | ANALYZE DRAFT OBJECTIONS TO SUBPOENAS | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 10/3/2025 | 0.1 | $895 | $89.50 | ANALYZE NAMED PLAINTIFFS' AMENDED INTERROGATORY RESPONSES | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 10/3/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR FOLLOW-UPS TO 30(B)(6) DEPOSITION | Partial - 2/3 | $59.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 10/3/2025 | 0.3 | $895 | $268.50 | ANALYZE STRATEGY FOR OBJECTING TO DEPOSITION NOTICES | Partial - 2/3 | $179.00 |
| MORENO, YASMIN | Associate | 10/3/2025 | 3.6 | $625 | $2,250.00 | ATTEND DEPOSITION OF NAMED PLAINTIFF R. HABELL AS SECOND CHAIR | Partial - 2/3 | $1,500.00 |
| HINDMAN, EVAN | Counsel | 10/3/2025 | 3.6 | $895 | $3,222.00 | ATTEND DEPOSITION OF NAMED PLAINTIFF R. HABELL TO TAKE DEPOSITION | Partial - 2/3 | $2,148.00 |
| MORENO, YASMIN | Associate | 10/3/2025 | 0.6 | $625 | $375.00 | DRAFT CORRESPONDENCE TO CLIENT | Partial - 2/3 | $250.00 |
| HINDMAN, EVAN | Counsel | 10/3/2025 | 0.4 | $895 | $358.00 | FINALIZE AND FILE OPPOSITION TO MOTION FOR EXTENSION | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 10/3/2025 | 0.4 | $895 | $358.00 | FINALIZE OBJECTIONS TO B. PALBAUM DEPOSITION | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 10/3/2025 | 0.3 | $895 | $268.50 | FINALIZE OBJECTIONS TO I. CHITICA DEPOSITION | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 10/3/2025 | 0.3 | $895 | $268.50 | FINALIZE OBJECTIONS TO R. BECKFORD DEPOSITION | Partial - 2/3 | $179.00 |
| MORENO, YASMIN | Associate | 10/3/2025 | 0.7 | $625 | $437.50 | FINISH DRAFTING OPPOSITIONS TO LATE-NOTICED DEPOSITIONS BY PLAINTIFFS | Partial - 2/3 | $291.67 |
| HINDMAN, EVAN | Counsel | 10/3/2025 | 0.2 | $895 | $179.00 | FURTHER REVISE OPPOSITION TO MOTION FOR EXTENSION | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 10/3/2025 | 2.3 | $895 | $2,058.50 | FURTHER REVISE OUTLINE FOR UPCOMING HABELL DEPOSITION | Partial - 2/3 | $1,372.33 |
| VERGARA, CATALINA | Partner | 10/3/2025 | 0.5 | $1,195 | $597.50 | REVISE OBJECTIONS TO DEPOSITION NOTICES | Partial - 2/3 | $398.33 |
| VERGARA, CATALINA | Partner | 10/3/2025 | 0.6 | $1,195 | $717.00 | REVISE/FINALIZE OPPOSITION TO MOTION TO EXTEND DISCOVERY DEADLINE | Partial - 2/3 | $478.00 |
| HINDMAN, EVAN | Counsel | 10/5/2025 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR ONGOING PREPARATIONS FOR BASS DEPOSITION | Partial - 2/3 | $119.33 |
| MORENO, YASMIN | Associate | 10/5/2025 | 1.6 | $625 | $1,000.00 | REVIEW AND ANALYZE DISCOVERY RESPONSES AND PRODUCTION FOR NAMED PLAINTIFF DEPOSITION | Partial - 2/3 | $666.67 |
| HINDMAN, EVAN | Counsel | 10/6/2025 | 0.3 | $895 | $268.50 | ANALYZE MOTION FOR LEAVE TO FILE REPLY IN SUPPORT OF MOTION FOR EXTENSION AND RELATED STRATEGY | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 10/6/2025 | 0.1 | $895 | $89.50 | ANALYZE RECENT DOCUMENT PRODUCTION | Partial - 2/3 | $59.67 |
| COMEAU, GREGORY | Counsel | 10/6/2025 | 0.3 | $895 | $268.50 | ANALYZE REPLY BRIEF IN SUPPORT OF MOTION TO EXTEND DISCOVERY DEADLINE | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 10/6/2025 | 0.2 | $895 | $179.00 | ANALYZE REVISED DEPOSITION OUTLINE | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 10/6/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR EXPERT DISCOVERY TASKS | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 10/6/2025 | 3.9 | $625 | $2,437.50 | ATTEND DEPOSITION OF NAMED PLAINTIFF C. BASS AS FIRST CHAIR | Partial - 2/3 | $1,625.00 |
| HINDMAN, EVAN | Counsel | 10/6/2025 | 3.8 | $895 | $3,401.00 | ATTEND DEPOSITION OF NAMED PLAINTIFF C. BASS AS SECOND-CHAIR | Partial - 2/3 | $2,267.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 10/6/2025 | 0.1 | $895 | $89.50 | CALL CONCERNING STRATEGY FOR UPCOMING BASS DEPOSITION | Partial - 2/3 | $59.67 |
| VERGARA, CATALINA | Partner | 10/6/2025 | 0.3 | $1,195 | $358.50 | REVIEW/ANALYZE PLAINTIFFS' REPLY IN SUPPORT OF MOTION TO EXTEND FACT DISCOVERY DEADLINE | Partial - 2/3 | $239.00 |
| MORENO, YASMIN | Associate | 10/6/2025 | 2.4 | $625 | $1,500.00 | REVISE OUTLINE FOR DEPOSITION OF NAMED PLAINTIFF C. BASS | Partial - 2/3 | $1,000.00 |
| HINDMAN, EVAN | Counsel | 10/7/2025 | 0.1 | $895 | $89.50 | ANALYZE DEPOSITION MATERIALS | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 10/7/2025 | 0.7 | $625 | $437.50 | ANALYSIS OF NAMED PLAINTIFF DEPOSITIONS | Partial - 2/3 | $291.67 |
| HINDMAN, EVAN | Counsel | 10/8/2025 | 0.1 | $895 | $89.50 | ANALYZE PLAINTIFFS' RESPONSES TO REQUESTS FOR ADMISSION AND RELATED ANALYSIS | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 10/8/2025 | 0.4 | $625 | $250.00 | ANALYZE PROTECTIVE ORDER TO BEGIN DRAFTING CONFIDENTIALITY DESIGNATIONS FOR 30(B)(6) DEPOSITION TRANSCRIPT | Partial - 2/3 | $166.67 |
| HINDMAN, EVAN | Counsel | 10/8/2025 | 0.1 | $895 | $89.50 | ANALYZE REVISED INTERROGATORY RESPONSES FROM NAMED PLAINTIFFS | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 10/8/2025 | 0.4 | $625 | $250.00 | BEGIN REVIEWING 30(B)(6) DEPOSITION TRANSCRIPT | Partial - 2/3 | $166.67 |
| MORENO, YASMIN | Associate | 10/8/2025 | 0.2 | $625 | $125.00 | BEGIN REVIEWING PLAINTIFFS' RESPONSES TO FIRST SET OF REQUESTS FOR ADMISSION | Partial - 2/3 | $83.33 |
| MORENO, YASMIN | Associate | 10/8/2025 | 0.2 | $625 | $125.00 | REVIEW FEEDBACK ON DEPOSITIONS OF NAMED PLAINTIFFS | Partial - 2/3 | $83.33 |
| MORENO, YASMIN | Associate | 10/8/2025 | 0.7 | $625 | $437.50 | CALL REGARDING 30(B)(6) DEPOSITION TRANSCRIPT | Partial - 2/3 | $291.67 |
| ICKOWITZ, NOAH | Counsel | 10/8/2025 | 0.7 | $895 | $626.50 | CALL REGARDING 30(B)(6) DEPOSITION TRANSCRIPT | Partial - 2/3 | $417.67 |
| MORENO, YASMIN | Associate | 10/8/2025 | 0.4 | $625 | $250.00 | REVIEW AND ANALYZE INTERROGATORY RESPONSES FOR NAMED PLAINTIFFS | Partial - 2/3 | $166.67 |
| ICKOWITZ, NOAH | Counsel | 10/8/2025 | 0.8 | $895 | $716.00 | REVIEW AND ANALYZE PLAINTIFFS' PRODUCED DOCUMENTS AND DISCOVERY RESPONSES | Partial - 2/3 | $477.33 |
| VERGARA, CATALINA | Partner | 10/8/2025 | 0.2 | $1,195 | $239.00 | REVIEW/ANALYZE PLAINTIFFS' AMENDED RESPONSES TO INTERROGATORIES | Partial - 2/3 | $159.33 |
| VERGARA, CATALINA | Partner | 10/8/2025 | 0.3 | $1,195 | $358.50 | REVIEW/ANALYZE PLAINTIFFS' RESPONSES TO REQUESTS FOR ADMISSION | Partial - 2/3 | $239.00 |
| COMEAU, GREGORY | Counsel | 10/9/2025 | 0.5 | $895 | $447.50 | ANALYZE DISCOVERY OPINIONS | Partial - 2/3 | $298.33 |
| VERGARA, CATALINA | Partner | 10/9/2025 | 0.3 | $1,195 | $358.50 | ANALYZE REFERRAL OF MOTION TO EXTEND DISCOVERY DEADLINE TO MAGISTRATE JUDGE | Partial - 2/3 | $239.00 |
| HINDMAN, EVAN | Counsel | 10/9/2025 | 0.1 | $895 | $89.50 | ANALYZE RESPONSES TO REQUESTS FOR ADMISSION TO PLAINTIFFS | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 10/9/2025 | 0.3 | $895 | $268.50 | ANALYZE DISPUTE OVER MOTION FOR EXTENSION | Partial - 2/3 | $179.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 10/9/2025 | 0.3 | $895 | $268.50 | CORRESPOND REGARDING DISCOVERY EXTENSION MOTION | Partial - 2/3 | $179.00 |
| MORENO, YASMIN | Associate | 10/9/2025 | 0.4 | $625 | $250.00 | FINISH REVIEWING PLAINTIFFS' RESPONSES TO FIRST SET OF REQUESTS FOR ADMISSION | Partial - 2/3 | $166.67 |
| COMEAU, GREGORY | Counsel | 10/10/2025 | 0.5 | $895 | $447.50 | CORRESPONDENCE REGARDING RESPONSE TO MOTION TO EXTEND DISCOVERY | Partial - 2/3 | $298.33 |
| ICKOWITZ, NOAH | Counsel | 10/13/2025 | 0.3 | $895 | $268.50 | REVISE CLIENT SUMMARY | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 10/14/2025 | 0.1 | $895 | $89.50 | ANALYZE CORRESPONDENCE WITH CLIENT | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 10/14/2025 | 0.1 | $895 | $89.50 | ANALYZE CORRESPONDENCE WITH OPPOSING COUNSEL CONCERNING DEPOSITION SUBPOENAS | Partial - 2/3 | $59.67 |
| VERGARA, CATALINA | Partner | 10/15/2025 | 0.6 | $1,195 | $717.00 | ANALYZE STRATEGY FOR DESPOSITIONS | Partial - 2/3 | $478.00 |
| HINDMAN, EVAN | Counsel | 10/15/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR PREPARATIONS FOR DEPOSITIONS | Partial - 2/3 | $59.67 |
| VERGARA, CATALINA | Partner | 10/15/2025 | 0.6 | $1,195 | $717.00 | ANALYZE STRATEGY FOR DEPOSITIONS | Partial - 2/3 | $478.00 |
| HINDMAN, EVAN | Counsel | 10/15/2025 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR DISCOVERY | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 10/15/2025 | 0.1 | $895 | $89.50 | CALL CONCERNING STRATEGY FOR PREPARATIONS FOR DEPOSITIONS | Partial - 2/3 | $59.67 |
| VERGARA, CATALINA | Partner | 10/15/2025 | 0.1 | $1,195 | $119.50 | CALL CONCERNING STRATEGY FOR PREPARATIONS FOR DEPOSITIONS | Partial - 2/3 | $79.67 |
| MORENO, YASMIN | Associate | 10/15/2025 | 1.5 | $625 | $937.50 | CONTINUE REVIEWING 30(B)(6) DEPOSITION TRANSCRIPT | Partial - 2/3 | $625.00 |
| COMEAU, GREGORY | Counsel | 10/15/2025 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING MOTION FOR DISCOVERY EXTENSION | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 10/15/2025 | 0.9 | $895 | $805.50 | REVIEW AND ANALYZE ORDER GRANTING DISCOVERY EXTENSION | Partial - 2/3 | $537.00 |
| ICKOWITZ, NOAH | Counsel | 10/15/2025 | 0.8 | $895 | $716.00 | CALL CONCERNING EXPERT DISCOVERY | Partial - 2/3 | $477.33 |
| HINDMAN, EVAN | Counsel | 10/15/2025 | 0.8 | $895 | $716.00 | CALL CONCERNING EXPERT DISCOVERY | Partial - 2/3 | $477.33 |
| ICKOWITZ, NOAH | Counsel | 10/15/2025 | 0.7 | $895 | $626.50 | ANALYSIS REGARDING SUBPOENAS | Partial - 2/3 | $417.67 |
| VERGARA, CATALINA | Partner | 10/15/2025 | 0.5 | $1,195 | $597.50 | VIDEOCONFERENCE REGARDING I. CHITICA AND R. BECKFORD DEPOSITIONS AND RELATED PREP | Partial - 2/3 | $398.33 |
| HINDMAN, EVAN | Counsel | 10/16/2025 | 0.1 | $895 | $89.50 | ANALYZE CORRESPONDENCE WITH OPPOSING COUNSEL CONCERNING DEPOSITIONS OF FACT WITNESSES | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 10/16/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR EXPERT REPORTS AND RELATED DISCOVERY | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 10/16/2025 | 3.2 | $625 | $2,000.00 | CONTINUE REVIEWING 30(B)(6) DEPOSITION TRANSCRIPT | Partial - 2/3 | $1,333.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| VERGARA, CATALINA | Partner | 10/16/2025 | 0.6 | $1,195 | $717.00 | CONTINUE TO ANALYZE STRATEGY FOR DEPOSITIONS | Partial - 2/3 | $478.00 |
| VERGARA, CATALINA | Partner | 10/16/2025 | 0.1 | $1,195 | $119.50 | CORRESPOND WITH PLAINTIFFS' COUNSEL REGARDING ADDITIONAL DEPOSITIONS | Partial - 2/3 | $79.67 |
| MORENO, YASMIN | Associate | 10/16/2025 | 1.3 | $625 | $812.50 | CALL REGARDING DEPOSITIONS | Partial - 2/3 | $541.67 |
| ICKOWITZ, NOAH | Counsel | 10/16/2025 | 1.3 | $895 | $1,163.50 | CALL REGARDING DEPOSITIONS | Partial - 2/3 | $775.67 |
| MORENO, YASMIN | Associate | 10/16/2025 | 1.4 | $625 | $875.00 | REVIEW AND ANALYZE 30(B)(6) DEPOSITION TRANSCRIPT | Partial - 2/3 | $583.33 |
| HINDMAN, EVAN | Counsel | 10/16/2025 | 0.3 | $895 | $268.50 | CALL CONCERNING DEPOSITIONS | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 10/20/2025 | 0.2 | $895 | $179.00 | ANALYZE CORRESPONDENCE WITH OPPOSING COUNSEL CONCERNING NOTICED FACT DEPOSITIONS | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 10/20/2025 | 0.3 | $895 | $268.50 | ANALYZE STRATEGY FOR DEPOSITIONS | Partial - 2/3 | $179.00 |
| VERGARA, CATALINA | Partner | 10/20/2025 | 1.6 | $1,195 | $1,912.00 | ANALYZE STRATEGY FOR UPCOMDING DEPOSITOINS | Partial - 2/3 | $1,274.67 |
| VERGARA, CATALINA | Partner | 10/20/2025 | 0.2 | $1,195 | $239.00 | CORRESPOND WITH PLAINTIFFS' COUNSEL REGARDING UPCOMING DEPOSITIONS | Partial - 2/3 | $159.33 |
| MORENO, YASMIN | Associate | 10/20/2025 | 0.8 | $625 | $500.00 | FINISH DRAFTING PROPOSED CONFIDENTIALITY DESIGNATIONS FOR 30(B)(6) TRANSCRIPT | Partial - 2/3 | $333.33 |
| ICKOWITZ, NOAH | Counsel | 10/20/2025 | 0.9 | $895 | $805.50 | REVISE PROPOSED CONFIDENTIALITY DESIGNATIONS FOR M. NADLER DEPOSITION | Partial - 2/3 | $537.00 |
| VERGARA, CATALINA | Partner | 10/20/2025 | 0.4 | $1,195 | $478.00 | VIDEOCONFERENCE REGARDING STRATEGY FOR UPCOMING DEPOSITION | Partial - 2/3 | $318.67 |
| MORENO, YASMIN | Associate | 10/21/2025 | 0.2 | $625 | $125.00 | ANALYZE AMENDED DEPOSITION NOTICE FOR I. CHITICA | Partial - 2/3 | $83.33 |
| HINDMAN, EVAN | Counsel | 10/21/2025 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY CONCERNING POTENTIAL DEPOSITIONS | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 10/21/2025 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR EXPERT REPORTS AND RELATED DISCOVERY | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 10/21/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR NAMED PLAINTIFF DEPOSITIONS | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 10/21/2025 | 1.3 | $625 | $812.50 | BEGIN REVIEWING PRODUCED DOCUMENTS | Partial - 2/3 | $541.67 |
| MORENO, YASMIN | Associate | 10/21/2025 | 1.0 | $625 | $625.00 | CALL REGARDING 30(B)(6) DEPOSITION ERRATA AND CONFIDENTIALITY DESIGNATIONS AND PREPARATION FOR DEPOSITIONS | Partial - 2/3 | $416.67 |
| ICKOWITZ, NOAH | Counsel | 10/21/2025 | 1.0 | $895 | $895.00 | CALL REGARDING 30(B)(6) DEPOSITION ERRATA AND CONFIDENTIALITY DESIGNATIONS AND PREPARATION FOR DEPOSITIONS | Partial - 2/3 | $596.67 |
| MORENO, YASMIN | Associate | 10/21/2025 | 1.0 | $625 | $625.00 | DRAFT OUTLINE FOR DEPOSITION OF I. CHITICA | Partial - 2/3 | $416.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 10/21/2025 | 0.5 | $895 | $447.50 | CONFERENCE CONCERNING EXPERT REPORTS | Partial - 2/3 | $298.33 |
| VERGARA, CATALINA | Partner | 10/21/2025 | 0.5 | $1,195 | $597.50 | CONFERENCE CONCERNING EXPERT REPORTS | Partial - 2/3 | $398.33 |
| ICKOWITZ, NOAH | Counsel | 10/21/2025 | 0.7 | $895 | $626.50 | REVISE I. CHITICA DEPOSITION PREPARATION OUTLINE | Partial - 2/3 | $417.67 |
| ICKOWITZ, NOAH | Counsel | 10/21/2025 | 0.4 | $895 | $358.00 | TELEPHONE CALL REGARDING DEPOSITIONS | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 10/21/2025 | 0.4 | $895 | $358.00 | TELEPHONE CALL REGARDING DEPOSITIONS | Partial - 2/3 | $238.67 |
| MORENO, YASMIN | Associate | 10/22/2025 | 0.1 | $625 | $62.50 | ANALYZE AMENDED DEPOSITION NOTICE FOR R. BECKFORD | Partial - 2/3 | $41.67 |
| ICKOWITZ, NOAH | Counsel | 10/22/2025 | 0.3 | $895 | $268.50 | CORRESPOND WITH CLIENT | Partial - 2/3 | $179.00 |
| MORENO, YASMIN | Associate | 10/22/2025 | 1.8 | $625 | $1,125.00 | DRAFT OUTLINE FOR DEPOSITION OF R. BECKFORD | Partial - 2/3 | $750.00 |
| ICKOWITZ, NOAH | Counsel | 10/22/2025 | 0.1 | $895 | $89.50 | REVIEW AND ANALYZE AMENDED NOTICE OF DEPOSITION | Partial - 2/3 | $59.67 |
| VERGARA, CATALINA | Partner | 10/22/2025 | 4.2 | $1,195 | $5,019.00 | PLAN AND PREPARE FOR DEPOSITIONS OF I. CHITICA AND R. BECKFORD | Partial - 2/3 | $3,346.00 |
| MORENO, YASMIN | Associate | 10/22/2025 | 1.8 | $625 | $1,125.00 | REVISE DRAFT CONFIDENTIALITY DESIGNATIONS FOR 30(B)(6) DEPOSITION | Partial - 2/3 | $750.00 |
| ICKOWITZ, NOAH | Counsel | 10/22/2025 | 0.6 | $895 | $537.00 | REVISE PROPOSED CONFIDENTIALITY DESIGNATIONS | Partial - 2/3 | $358.00 |
| ICKOWITZ, NOAH | Counsel | 10/22/2025 | 0.8 | $895 | $716.00 | REVISE R. BECKFORD DEPOSITION OUTLINE | Partial - 2/3 | $477.33 |
| VERGARA, CATALINA | Partner | 10/23/2025 | 0.5 | $1,195 | $597.50 | ANALYZE STRATEGY FOR CLASS CERTIFICATION OPPOSITION | Partial - 2/3 | $398.33 |
| HINDMAN, EVAN | Counsel | 10/23/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR MEET-AND-CONFER RELATED TO MOTION FOR CLASS CERTIFICATION | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 10/23/2025 | 1.1 | $895 | $984.50 | ANALYZE STRATEGY FOR CLASS CERTIFICATION | Partial - 2/3 | $656.33 |
| HINDMAN, EVAN | Counsel | 10/24/2025 | 1.1 | $895 | $984.50 | ANALYZE AUTHORITIES RELATED TO CLASS CERTIFICATION | Partial - 2/3 | $656.33 |
| COMEAU, GREGORY | Counsel | 10/24/2025 | 0.5 | $895 | $447.50 | ANALYZE PLAINTIFFS' MOTION FOR CLASS CERTIFICATION | Partial - 2/3 | $298.33 |
| HINDMAN, EVAN | Counsel | 10/24/2025 | 0.4 | $895 | $358.00 | ANALYZE PLAINTIFFS' MOTION FOR CLASS CERTIFICATION | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 10/24/2025 | 0.1 | $895 | $89.50 | ANALYZE THIRD-PARTY SUBPOENA | Partial - 2/3 | $59.67 |
| VERGARA, CATALINA | Partner | 10/24/2025 | 0.8 | $1,195 | $956.00 | REVIEW/ANALYZE PLAINTIFFS' MOTION FOR CLASS CERTIFICATION | Partial - 2/3 | $637.33 |
| HINDMAN, EVAN | Counsel | 10/27/2025 | 0.1 | $895 | $89.50 | ANALYZE DOCKET UPDATES | Partial - 2/3 | $59.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 10/27/2025 | 1.9 | $895 | $1,700.50 | ANALYZE LEGAL AUTHORITIES RELATED TO CLASS CERTIFICATION | Partial - 2/3 | $1,133.67 |
| HINDMAN, EVAN | Counsel | 10/27/2025 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR AMENDING INTERROGATORY RESPONSES | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 10/27/2025 | 0.2 | $895 | $179.00 | CALL CONCERNING STRATEGY FOR CLASS CERTIFICATION | Partial - 2/3 | $119.33 |
| VERGARA, CATALINA | Partner | 10/27/2025 | 0.2 | $1,195 | $239.00 | CALL CONCERNING STRATEGY FOR CLASS CERTIFICATION | Partial - 2/3 | $159.33 |
| VERGARA, CATALINA | Partner | 10/27/2025 | 1.0 | $1,195 | $1,195.00 | CONTINUE TO ANALYZE CLASS CERTIFICATION STRATEGY | Partial - 2/3 | $796.67 |
| ICKOWITZ, NOAH | Counsel | 10/27/2025 | 1.8 | $895 | $1,611.00 | CONDUCT DEPOSITION PREP SESSION OF DEPONENT I. CHITICA | Partial - 2/3 | $1,074.00 |
| VERGARA, CATALINA | Partner | 10/27/2025 | 1.8 | $1,195 | $2,151.00 | CONDUCT DEPOSITION PREP SESSION OF DEPONENT I. CHITICA | Partial - 2/3 | $1,434.00 |
| COMEAU, GREGORY | Counsel | 10/27/2025 | 0.4 | $895 | $358.00 | CORRESPONDENCE REGARDING DISCOVERY | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 10/27/2025 | 2.0 | $895 | $1,790.00 | REVIEW AND ANALYZE DOCUMENTS FOR I. CHITICA DEPOSITION | Partial - 2/3 | $1,193.33 |
| VERGARA, CATALINA | Partner | 10/27/2025 | 1.0 | $1,195 | $1,195.00 | REVIEW OUTLINE FOR I. CHITICA DEPOSITION PREP | Partial - 2/3 | $796.67 |
| ICKOWITZ, NOAH | Counsel | 10/28/2025 | 0.8 | $895 | $716.00 | CALL WITH CLIENT | Partial - 2/3 | $477.33 |
| MORENO, YASMIN | Associate | 10/28/2025 | 0.8 | $625 | $500.00 | CALL WITH CLIENT | Partial - 2/3 | $333.33 |
| MORENO, YASMIN | Associate | 10/28/2025 | 0.2 | $625 | $125.00 | CALL REGARDING PLAINTIFFS' FIRST SET OF INTERROGATORIES | Partial - 2/3 | $83.33 |
| HINDMAN, EVAN | Counsel | 10/28/2025 | 0.5 | $895 | $447.50 | CONFERENCE CONCERNING CLASS CERTIFICATION | Partial - 2/3 | $298.33 |
| HINDMAN, EVAN | Counsel | 10/28/2025 | 0.2 | $895 | $179.00 | CALL REGARDING PLAINTIFFS' FIRST SET OF INTERROGATORIES | Partial - 2/3 | $119.33 |
| MORENO, YASMIN | Associate | 10/28/2025 | 0.2 | $625 | $125.00 | DRAFT CORRESPONDENCE TO CLIENT | Partial - 2/3 | $83.33 |
| ICKOWITZ, NOAH | Counsel | 10/28/2025 | 0.5 | $895 | $447.50 | REVIEW AND ANALYZE REVISIONS TO CONFIDENTIALITY DESIGNATIONS | Partial - 2/3 | $298.33 |
| HINDMAN, EVAN | Counsel | 10/29/2025 | 0.1 | $895 | $89.50 | ANALYZE DEPOSITION MATERIALS FROM NAMED PLAINTIFF DEPOSITIONS | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 10/29/2025 | 3.0 | $895 | $2,685.00 | ANALYZE LEGAL AUTHORITIES AND FACTS FOR CLASS CERTIFICATION | Partial - 2/3 | $1,790.00 |
| MORENO, YASMIN | Associate | 10/29/2025 | 0.3 | $625 | $187.50 | BEGIN DRAFTING CONFIDENTIALITY DESIGNATIONS LETTER FOR 30(B)(6) DEPOSITION TRANSCRIPT | Partial - 2/3 | $125.00 |
| MORENO, YASMIN | Associate | 10/29/2025 | 0.3 | $625 | $187.50 | DRAFT CLIENT CORRESPONDENCE | Partial - 2/3 | $125.00 |
| MORENO, YASMIN | Associate | 10/29/2025 | 0.6 | $625 | $375.00 | REVIEW AND ANALYZE 30(B)(6) DEPOSITION EXHIBITS | Partial - 2/3 | $250.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| MORENO, YASMIN | Associate | 10/29/2025 | 0.3 | $625 | $187.50 | REVIEW AND ANALYZE PROTECTIVE ORDER | Partial - 2/3 | $125.00 |
| HINDMAN, EVAN | Counsel | 10/30/2025 | 0.1 | $895 | $89.50 | ANALYZE CORRESPONDENCE WITH OPPOSING COUNSEL CONCERNING ERRATA FROM M. NADLER DEPOSITION | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 10/30/2025 | 0.1 | $895 | $89.50 | ANALYZE CORRESPONDENCE WITH TEAM AND OPPOSING COUNSEL CONCERNING DEPOSITIONS | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 10/30/2025 | 0.9 | $625 | $562.50 | FINISH DRAFTING CONFIDENTIALITY DESIGNATIONS LETTER | Partial - 2/3 | $375.00 |
| ICKOWITZ, NOAH | Counsel | 10/30/2025 | 1.1 | $895 | $984.50 | VIDEOCONFERENCE REGARDING I. CHITICA DEPOSITION | Partial - 2/3 | $656.33 |
| ICKOWITZ, NOAH | Counsel | 10/30/2025 | 1.5 | $895 | $1,342.50 | VIDEOCONFERENCE REGARDING R. BECKFORD DEPOSITION | Partial - 2/3 | $895.00 |
| ICKOWITZ, NOAH | Counsel | 10/30/2025 | 1.2 | $895 | $1,074.00 | REVIEW AND ANALYZE R. BECKFORD DOCUMENTS | Partial - 2/3 | $716.00 |
| VERGARA, CATALINA | Partner | 10/30/2025 | 1.1 | $1,195 | $1,314.50 | VIDEOCONFERENCE REGARDING I. CHITICA DEPOSITION | Partial - 2/3 | $876.33 |
| VERGARA, CATALINA | Partner | 10/30/2025 | 1.5 | $1,195 | $1,792.50 | VIDEOCONFERENCE REGARDING R. BECKFORD DEPOSITION | Partial - 2/3 | $1,195.00 |
| MORENO, YASMIN | Associate | 10/31/2025 | 0.6 | $625 | $375.00 | CALL REGARDING I. CHITICA DEPOSITION | Partial - 2/3 | $250.00 |
| ICKOWITZ, NOAH | Counsel | 10/31/2025 | 0.6 | $895 | $537.00 | CALL REGARDING I. CHITICA DEPOSITION | Partial - 2/3 | $358.00 |
| VERGARA, CATALINA | Partner | 10/31/2025 | 5.2 | $1,195 | $6,214.00 | DEFEND AND ATTEND I. CHITICA DEPOSITION | Partial - 2/3 | $4,142.67 |
| ICKOWITZ, NOAH | Counsel | 10/31/2025 | 1.1 | $895 | $984.50 | REVIEW AND ANALYZE I. CHITICA DEPOSITION OUTLINE | Partial - 2/3 | $656.33 |
| HINDMAN, EVAN | Counsel | 11/2/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR EXPERT REPORTS | Partial - 2/3 | $59.67 |
| COMEAU, GREGORY | Counsel | 11/2/2025 | 0.2 | $895 | $179.00 | ANALYZE DRAFT EXPERT OUTLINE FOR S. GISSINER | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 11/3/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR AMENDING INTERROGATORY RESPONSES | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 11/3/2025 | 0.1 | $895 | $89.50 | ANALYZE FOLLOW-UPS FROM NAMED PLAINTIFF DEPOSITIONS | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 11/3/2025 | 0.4 | $895 | $358.00 | CONFERENCE CONCERNING CLASS CERTIFICATION | Partial - 2/3 | $238.67 |
| VERGARA, CATALINA | Partner | 11/3/2025 | 0.4 | $1,195 | $478.00 | CONFERENCE CONCERNING CLASS CERTIFICATION | Partial - 2/3 | $318.67 |
| HINDMAN, EVAN | Counsel | 11/3/2025 | 0.1 | $895 | $89.50 | CONTINUE TO ASSESS CLASS CERTIFICATION | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 11/3/2025 | 0.7 | $625 | $437.50 | REVIEW AND REVISE RESPONSES TO PLAINTIFFS' FIRST SET OF INTERROGATORIES | Partial - 2/3 | $291.67 |
| MORENO, YASMIN | Associate | 11/3/2025 | 0.4 | $625 | $250.00 | ANALYSIS OF DOCUMENTS BEFORE R. BECKFORD DEPOSITION | Partial - 2/3 | $166.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 11/3/2025 | 0.3 | $895 | $268.50 | CONFERENCE CONCERNING EXPERT REPORTS | Partial - 2/3 | $179.00 |
| VERGARA, CATALINA | Partner | 11/3/2025 | 0.3 | $1,195 | $358.50 | CONFERENCE CONCERNING EXPERT REPORTS | Partial - 2/3 | $239.00 |
| HINDMAN, EVAN | Counsel | 11/3/2025 | 0.1 | $895 | $89.50 | CORRESPOND CONCERNING EXPERT REPORTS | Partial - 2/3 | $59.67 |
| COMEAU, GREGORY | Counsel | 11/3/2025 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING OUTLINES OF EXPERT REPORTS | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 11/3/2025 | 1.5 | $895 | $1,342.50 | VIDEOCONFERENCE REGARDING R. BECKFORD DEPOSITION | Partial - 2/3 | $895.00 |
| ICKOWITZ, NOAH | Counsel | 11/3/2025 | 0.9 | $895 | $805.50 | REVIEW AND ANALYZE R. BECKFORD DEPOSITION OUTLINE AND DOCUMENTS | Partial - 2/3 | $537.00 |
| VERGARA, CATALINA | Partner | 11/3/2025 | 1.5 | $1,195 | $1,792.50 | VIDEOCONFERENCE REGARDING R. BECKFORD DEPOSITION | Partial - 2/3 | $1,195.00 |
| HINDMAN, EVAN | Counsel | 11/4/2025 | 0.2 | $895 | $179.00 | ASSESS INITIAL DISCLOSURES | Partial - 2/3 | $119.33 |
| VERGARA, CATALINA | Partner | 11/4/2025 | 5.5 | $1,195 | $6,572.50 | DEFEND DEPOSITION OF R. BECKFORD | Partial - 2/3 | $4,381.67 |
| HINDMAN, EVAN | Counsel | 11/4/2025 | 1.6 | $895 | $1,432.00 | REVISE DRAFT SUPPLEMENTAL INTERROGATORIES | Partial - 2/3 | $954.67 |
| HINDMAN, EVAN | Counsel | 11/4/2025 | 0.6 | $895 | $537.00 | COMMENTS TO OUTLINE OF L. HEAVNER EXPERT REPORT | Include - Full | $537.00 |
| MORENO, YASMIN | Associate | 11/4/2025 | 0.3 | $625 | $187.50 | TELEPHONE CALL REGARDING R. BECKFORD DEPOSITION | Partial - 2/3 | $125.00 |
| ICKOWITZ, NOAH | Counsel | 11/4/2025 | 0.3 | $895 | $268.50 | TELEPHONE CALL REGARDING R. BECKFORD DEPOSITION | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 11/5/2025 | 0.1 | $895 | $89.50 | CORRESPOND CONCERNING DEPOSITIONS | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 11/5/2025 | 0.1 | $625 | $62.50 | REVIEW AND ANALYZE I. CHITICA ROUGH DEPOSITION TRANSCRIPT | Partial - 2/3 | $41.67 |
| ICKOWITZ, NOAH | Counsel | 11/6/2025 | 0.8 | $895 | $716.00 | CONFERENCE CONCERNING EXPERT REPORTS | Partial - 2/3 | $477.33 |
| VERGARA, CATALINA | Partner | 11/6/2025 | 0.8 | $1,195 | $956.00 | CONFERENCE CONCERNING EXPERT REPORTS | Partial - 2/3 | $637.33 |
| HINDMAN, EVAN | Counsel | 11/6/2025 | 0.3 | $895 | $268.50 | CORRESPOND WITH CLIENT | Partial - 2/3 | $179.00 |
| COMEAU, GREGORY | Counsel | 11/6/2025 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING INITIAL DISCLOSURES | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 11/6/2025 | 0.6 | $895 | $537.00 | REVISE INTERROGATORIES | Partial - 2/3 | $358.00 |
| HINDMAN, EVAN | Counsel | 11/7/2025 | 0.9 | $895 | $805.50 | ANALYZE NAMED PLAINTIFF DEPOSITION TRANSCRIPTS | Partial - 2/3 | $537.00 |
| HINDMAN, EVAN | Counsel | 11/7/2025 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR SUPPLEMENTAL INTERROGATORY RESPONSES AND OBJECTIONS | Partial - 2/3 | $119.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 11/7/2025 | 0.3 | $895 | $268.50 | CORRESPOND WITH CLIENT | Partial - 2/3 | $179.00 |
| COMEAU, GREGORY | Counsel | 11/7/2025 | 0.1 | $895 | $89.50 | CORRESPONDENCE REGARDING CLASS CERTIFICATION MOTION | Partial - 2/3 | $59.67 |
| ICKOWITZ, NOAH | Counsel | 11/7/2025 | 0.3 | $895 | $268.50 | REVIEW AND ANALYZE SUPPLEMENTAL INTERROGATORY RESPONSES | Partial - 2/3 | $179.00 |
| MORENO, YASMIN | Associate | 11/7/2025 | 0.2 | $625 | $125.00 | FINALIZE AND SERVE SUPPLEMENTAL RESPONSES TO PLAINTIFFS' FIRST SET OF INTERROGATORIES | Partial - 2/3 | $83.33 |
| VERGARA, CATALINA | Partner | 11/7/2025 | 0.3 | $1,195 | $358.50 | TELEPHONE CONFERENCE REGARDING CASE STATUS | Partial - 2/3 | $239.00 |
| HINDMAN, EVAN | Counsel | 11/12/2025 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR NEXT STEPS IN RELATION TO CLASS CERTIFICATION | Partial - 2/3 | $119.33 |
| COMEAU, GREGORY | Counsel | 11/12/2025 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING CLASS CERTIFICATION | Partial - 2/3 | $119.33 |
| VERGARA, CATALINA | Partner | 11/16/2025 | 0.2 | $1,195 | $239.00 | ANALYZE STRATEGY FOR EXPERT REPORTS | Partial - 2/3 | $159.33 |
| HINDMAN, EVAN | Counsel | 11/17/2025 | 0.8 | $895 | $716.00 | DRAFT NOTICE OF NON-OPPOSITION TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION | Partial - 2/3 | $477.33 |
| HINDMAN, EVAN | Counsel | 11/17/2025 | 0.2 | $895 | $179.00 | CORRESPOND CONCERNING EXPERT REPORTS | Partial - 2/3 | $119.33 |
| MORENO, YASMIN | Associate | 11/17/2025 | 0.1 | $625 | $62.50 | CORRESPOND REGARDING DEPOSITIONS OF NAMED PLAINTIFFS | Partial - 2/3 | $41.67 |
| COMEAU, GREGORY | Counsel | 11/17/2025 | 0.1 | $895 | $89.50 | CORRESPONDENCE REGARDING EXPERT REPORTS | Partial - 2/3 | $59.67 |
| VERGARA, CATALINA | Partner | 11/17/2025 | 0.2 | $1,195 | $239.00 | REVISE NOTICE OF NON-OPPOSITION TO CLASS CERTIFICATION | Partial - 2/3 | $159.33 |
| HINDMAN, EVAN | Counsel | 11/17/2025 | 0.1 | $895 | $89.50 | REVISE NOTICE OF NON-OPPOSITION TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION | Partial - 2/3 | $59.67 |
| COMEAU, GREGORY | Counsel | 11/18/2025 | 2.7 | $895 | $2,416.50 | ANALYZE DRAFT EXPERT REPORT OF S. GISSINER | Partial - 2/3 | $1,611.00 |
| HINDMAN, EVAN | Counsel | 11/18/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR FOLLOW-UPS TO NAMED PLAINTIFF DEPOSITIONS | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 11/18/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR NON-OPPOSITION TO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION | Partial - 2/3 | $59.67 |
| ICKOWITZ, NOAH | Counsel | 11/18/2025 | 0.6 | $895 | $537.00 | CORRESPOND REGARDING GISSINER REPORT AND RELIANCE FILES | Partial - 2/3 | $358.00 |
| HINDMAN, EVAN | Counsel | 11/18/2025 | 0.2 | $895 | $179.00 | CORRESPOND WITH CLIENT | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 11/18/2025 | 0.4 | $895 | $358.00 | CONFERENCE CONCERNING EXPERT REPORTS | Partial - 2/3 | $238.67 |
| VERGARA, CATALINA | Partner | 11/18/2025 | 0.4 | $1,195 | $478.00 | CONFERENCE CONCERNING EXPERT REPORTS | Partial - 2/3 | $318.67 |
| COMEAU, GREGORY | Counsel | 11/18/2025 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING EXPERT REPORT OF S. GISSINER | Partial - 2/3 | $179.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 11/19/2025 | 0.8 | $895 | $716.00 | ANALYZE DRAFT GISSINER EXPERT REPORT | Partial - 2/3 | $477.33 |
| HINDMAN, EVAN | Counsel | 11/19/2025 | 0.1 | $895 | $89.50 | ANALYSIS OF R. BECKFORD AND I. CHITICA DEPOSITIONS | Partial - 2/3 | $59.67 |
| ICKOWITZ, NOAH | Counsel | 11/19/2025 | 0.7 | $895 | $626.50 | CORRESPOND WITH CLIENT | Partial - 2/3 | $417.67 |
| HINDMAN, EVAN | Counsel | 11/19/2025 | 1.2 | $895 | $1,074.00 | CORRESPOND WITH CLIENT | Partial - 2/3 | $716.00 |
| COMEAU, GREGORY | Counsel | 11/19/2025 | 0.4 | $895 | $358.00 | CORRESPONDENCE REGARDING DRAFT EXPERT REPORT OF S. GISSINER | Partial - 2/3 | $238.67 |
| COMEAU, GREGORY | Counsel | 11/20/2025 | 2.4 | $895 | $2,148.00 | ANALYZE DRAFT EXPERT REPORT OF L. HEAVNER | Include - Full | $2,148.00 |
| HINDMAN, EVAN | Counsel | 11/20/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR FOLLOW-UPS TO DEPOSITIONS | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 11/20/2025 | 0.3 | $625 | $187.50 | CORRESPOND REGARDING CONFIDENTIALITY DESIGNATIONS | Partial - 2/3 | $125.00 |
| ICKOWITZ, NOAH | Counsel | 11/20/2025 | 1.5 | $895 | $1,342.50 | REVIEW AND ANALYZE PRODUCED DOCUMENTS FOR S. GISSINER EXPERT REPORT | Partial - 2/3 | $895.00 |
| HINDMAN, EVAN | Counsel | 11/20/2025 | 2.0 | $895 | $1,790.00 | COMMENT ON DRAFT EXPERT REPORT FROM L. HEAVNER | Include - Full | $1,790.00 |
| COMEAU, GREGORY | Counsel | 11/21/2025 | 0.1 | $895 | $89.50 | ANALYZE DRAFT EXPERT REPORT OF L. HEAVNER | Include - Full | $89.50 |
| HINDMAN, EVAN | Counsel | 11/21/2025 | 0.8 | $895 | $716.00 | CONTINUE TO COMMENT ON DRAFT EXPERT REPORT FROM L. HEAVNER | Include - Full | $716.00 |
| HINDMAN, EVAN | Counsel | 11/21/2025 | 1.7 | $895 | $1,521.50 | DRAFT COMMENTS RELATED TO GISSINER EXPERT REPORT | Partial - 2/3 | $1,014.33 |
| HINDMAN, EVAN | Counsel | 11/21/2025 | 0.5 | $895 | $447.50 | FINALIZE AND FILE NOTICE OF NON-OPPOSITION CONCERNING CLASS CERTIFICATION | Partial - 2/3 | $298.33 |
| HINDMAN, EVAN | Counsel | 11/21/2025 | 0.2 | $895 | $179.00 | CORRESPOND CONCERNING EXPERT REPORTS | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 11/24/2025 | 0.2 | $895 | $179.00 | ANALYZE EXHIBIT DECK FROM DRAFT L. HEAVNER EXPERT REPORT | Include - Full | $179.00 |
| MORENO, YASMIN | Associate | 11/24/2025 | 1.9 | $625 | $1,187.50 | BEGIN REVIEWING AND ANALYZING I. CHITICA DEPOSITION TRANSCRIPT | Partial - 2/3 | $791.67 |
| HINDMAN, EVAN | Counsel | 11/24/2025 | 1.3 | $895 | $1,163.50 | CONTINUE TO DRAFT COMMENTS RELATED TO GISSINER EXPERT REPORT | Partial - 2/3 | $775.67 |
| HINDMAN, EVAN | Counsel | 11/24/2025 | 0.5 | $895 | $447.50 | CONTINUE TO DRAFT COMMENTS RELATED TO HEAVNER DRAFT EXPERT REPORT | Include - Full | $447.50 |
| ICKOWITZ, NOAH | Counsel | 11/24/2025 | 0.5 | $895 | $447.50 | DRAFT COMMENTS REGARDING S. GISSINER EXHIBITS | Partial - 2/3 | $298.33 |
| ICKOWITZ, NOAH | Counsel | 11/24/2025 | 1.0 | $895 | $895.00 | CONFERENCE CONCERNING EXPERT REPORTS | Partial - 2/3 | $596.67 |
| VERGARA, CATALINA | Partner | 11/24/2025 | 1.0 | $1,195 | $1,195.00 | CONFERENCE CONCERNING EXPERT REPORTS | Partial - 2/3 | $796.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| COMEAU, GREGORY | Counsel | 11/24/2025 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING EXPERT REPORTS | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 11/24/2025 | 1.1 | $895 | $984.50 | ANALYSIS OF EXPERT REPORTS | Partial - 2/3 | $656.33 |
| HINDMAN, EVAN | Counsel | 11/25/2025 | 0.2 | $895 | $179.00 | ANALYZE REVISIONS TO EXPERT REPORTS | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 11/25/2025 | 1.5 | $895 | $1,342.50 | FURTHER ANALYZE EXHIBIT DECK FROM DRAFT L. HEAVNER EXPERT REPORT | Include - Full | $1,342.50 |
| MORENO, YASMIN | Associate | 11/26/2025 | 2.0 | $625 | $1,250.00 | CONTINUE REVIEWING AND ANALYZING I. CHITICA DEPOSITION TRANSCRIPT | Partial - 2/3 | $833.33 |
| COMEAU, GREGORY | Counsel | 11/26/2025 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING HEAVNER REPORT | Include - Full | $179.00 |
| HINDMAN, EVAN | Counsel | 11/28/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR FACT DEVELOPMENT | Partial - 2/3 | $59.67 |
| ICKOWITZ, NOAH | Counsel | 11/28/2025 | 1.1 | $895 | $984.50 | CONTINUE TO DRAFT COMMENT REGARDING S. GISSINER EXHIBITS | Partial - 2/3 | $656.33 |
| HINDMAN, EVAN | Counsel | 11/29/2025 | 0.1 | $895 | $89.50 | CONTINUE TO ANALYZE EXPERT REPORTS | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 11/30/2025 | 0.1 | $895 | $89.50 | CONTINUE TO ANALYZE EXPERT REPORTS | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 12/1/2025 | 0.2 | $895 | $179.00 | ANALYZE CASE MATERIALS AND COMMUNICATIONS | Partial - 2/3 | $119.33 |
| COMEAU, GREGORY | Counsel | 12/1/2025 | 0.2 | $895 | $179.00 | ANALYZE COMMENTS ON S. GISSINER EXHIBITS | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 12/1/2025 | 0.1 | $895 | $89.50 | ANALYZE COMMENTS TO GISSINER EXHIBIT | Partial - 2/3 | $59.67 |
| ICKOWITZ, NOAH | Counsel | 12/1/2025 | 0.2 | $895 | $179.00 | CALL CONCERNING PREPARATION OF EXPERT REPORTS | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 12/1/2025 | 0.2 | $895 | $179.00 | CALL CONCERNING PREPARATION OF EXPERT REPORTS | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 12/1/2025 | 0.8 | $895 | $716.00 | CONTINUE TO DRAFT COMMENTS REGARDING S. GISSINER EXHIBITS | Partial - 2/3 | $477.33 |
| VERGARA, CATALINA | Partner | 12/1/2025 | 0.5 | $1,195 | $597.50 | REVIEW AND REVISE QUESTIONS IN CONNECTION WITH EXPERT TESTIMONY | Partial - 2/3 | $398.33 |
| MORENO, YASMIN | Associate | 12/1/2025 | 2.6 | $625 | $1,625.00 | REVIEW AND ANALYZE TRANSCRIPT OF R. BECKFORD DEPOSITION TO DRAFT CONFIDENTIALITY DESIGNATIONS | Partial - 2/3 | $1,083.33 |
| ICKOWITZ, NOAH | Counsel | 12/1/2025 | 1.0 | $895 | $895.00 | CONFERENCE CONCERNING EXPERT REPORTS AND RELATED EXHIBITS | Partial - 2/3 | $596.67 |
| VERGARA, CATALINA | Partner | 12/1/2025 | 1.0 | $1,195 | $1,195.00 | CONFERENCE CONCERNING EXPERT REPORTS AND RELATED EXHIBITS | Partial - 2/3 | $796.67 |
| VERGARA, CATALINA | Partner | 12/1/2025 | 0.3 | $1,195 | $358.50 | REVIEW AND ANALYZE SUMMARY OF ANALYSIS FOR PURPOSES OF L. HEAVNER EXPERT TESTIMONY | Include - Full | $358.50 |
| HINDMAN, EVAN | Counsel | 12/1/2025 | 1.1 | $895 | $984.50 | REVISE FACT DEVELOPMENT OUTLINES | Partial - 2/3 | $656.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 12/2/2025 | 0.1 | $895 | $89.50 | ANALYZE CORRESPONDENCE RELATED TO EXPERT REPORTS AND EXPERT DISCOVERY | Partial - 2/3 | $59.67 |
| ICKOWITZ, NOAH | Counsel | 12/2/2025 | 0.1 | $895 | $89.50 | CORRESPOND WITH OPPOSING COUNSEL REGARDING EXPERT RELIANCE FILES | Partial - 2/3 | $59.67 |
| COMEAU, GREGORY | Counsel | 12/2/2025 | 0.1 | $895 | $89.50 | CORRESPONDENCE REGARDING FUND | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 12/2/2025 | 1.1 | $625 | $687.50 | CALL REGARDING CONFIDENTIALITY DESIGNATIONS FOR I. CHITICA DEPOSITION TRANSCRIPT | Partial - 2/3 | $458.33 |
| ICKOWITZ, NOAH | Counsel | 12/2/2025 | 1.1 | $895 | $984.50 | CALL REGARDING CONFIDENTIALITY DESIGNATIONS FOR I. CHITICA DEPOSITION TRANSCRIPT | Partial - 2/3 | $656.33 |
| ICKOWITZ, NOAH | Counsel | 12/3/2025 | 0.1 | $895 | $89.50 | CALL CONCERNING EXPERT WITNESS REPORTS | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 12/3/2025 | 3.3 | $625 | $2,062.50 | REVIEW AND ANALYZE TRANSCRIPT OF R. BECKFORD DEPOSITION | Partial - 2/3 | $1,375.00 |
| ICKOWITZ, NOAH | Counsel | 12/3/2025 | 0.5 | $895 | $447.50 | CONFERENCE CONCERNING EXPERT REPORTS | Partial - 2/3 | $298.33 |
| HINDMAN, EVAN | Counsel | 12/3/2025 | 0.5 | $895 | $447.50 | CONFERENCE CONCERNING EXPERT REPORTS | Partial - 2/3 | $298.33 |
| VERGARA, CATALINA | Partner | 12/3/2025 | 1.0 | $1,195 | $1,195.00 | CONTINUE TO ANALYZE STRATEGY FOR EXPERT REPORTS | Partial - 2/3 | $796.67 |
| ICKOWITZ, NOAH | Counsel | 12/3/2025 | 0.6 | $895 | $537.00 | CONTINUE TO REVIEW AND ANALYZE CONFIDENTIALITY DESIGNATIONS FOR I. CHITICA DEPOSITION TRANSCRIPT | Partial - 2/3 | $358.00 |
| VERGARA, CATALINA | Partner | 12/3/2025 | 0.4 | $1,195 | $478.00 | CALL CONCERNING EXPERT REPORTS | Partial - 2/3 | $318.67 |
| HINDMAN, EVAN | Counsel | 12/3/2025 | 0.4 | $895 | $358.00 | CALL CONCERNING EXPERT REPORTS | Partial - 2/3 | $238.67 |
| VERGARA, CATALINA | Partner | 12/4/2025 | 1.6 | $1,195 | $1,912.00 | BEGIN TO REVIEW AND ANALYZE REVISED S. GISSINER EXPERT REPORT AND EXHIBITS | Partial - 2/3 | $1,274.67 |
| VERGARA, CATALINA | Partner | 12/4/2025 | 0.4 | $1,195 | $478.00 | CONTINUE TO ANALYZE STRATEGY FOR EXPERT REPORTS | Partial - 2/3 | $318.67 |
| HINDMAN, EVAN | Counsel | 12/4/2025 | 0.1 | $895 | $89.50 | CALL CONCERNING EXPERT REPORTS | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 12/5/2025 | 1.1 | $625 | $687.50 | CALL REGARDING CONFIDENTIALITY DESIGNATIONS FOR R. BECKFORD TRANSCRIPT | Partial - 2/3 | $458.33 |
| ICKOWITZ, NOAH | Counsel | 12/5/2025 | 0.4 | $895 | $358.00 | CONFERENCE WITH O'MELVENY TEAM CONCERNING STRATEGY FOR FACT-DEVELOPMENT | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 12/5/2025 | 0.5 | $895 | $447.50 | REVIEW AND ANALYZE S. GISSINER EXHIBITS | Partial - 2/3 | $298.33 |
| HINDMAN, EVAN | Counsel | 12/5/2025 | 0.4 | $895 | $358.00 | REVISE FACT DEVELOPMENT OUTLINE | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 12/8/2025 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR EXPERT REPORTS | Partial - 2/3 | $119.33 |
| MORENO, YASMIN | Associate | 12/8/2025 | 0.8 | $625 | $500.00 | CALL WITH CLIENT | Partial - 2/3 | $333.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 12/8/2025 | 0.8 | $895 | $716.00 | CALL WITH CLIENT | Partial - 2/3 | $477.33 |
| HINDMAN, EVAN | Counsel | 12/8/2025 | 0.1 | $895 | $89.50 | CORRESPOND WITH OPPOSING COUNSEL CONCERNING RELIANCE FILES | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 12/8/2025 | 1.3 | $625 | $812.50 | REVISE I. CHITICA TRANSCRIPT CONFIDENTIALITY DESIGNATIONS | Partial - 2/3 | $541.67 |
| HINDMAN, EVAN | Counsel | 12/8/2025 | 0.8 | $895 | $716.00 | VIDEOCONFERENCE REGARDING EXPERT REPORTS | Partial - 2/3 | $477.33 |
| HINDMAN, EVAN | Counsel | 12/9/2025 | 0.2 | $895 | $179.00 | ANALYZE COMMENTS ON DRAFT L. HEAVNER EXPERT REPORT | Include - Full | $179.00 |
| HINDMAN, EVAN | Counsel | 12/9/2025 | 0.4 | $895 | $358.00 | ANALYZE R. BECKFORD DEPOSITION TRANSCRIPT | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 12/9/2025 | 0.4 | $895 | $358.00 | CORRESPOND CONCERNING EXPERT REPORTS | Partial - 2/3 | $238.67 |
| MORENO, YASMIN | Associate | 12/9/2025 | 0.7 | $625 | $437.50 | REVISE R. BECKFORD DEPOSITION TRANSCRIPT CONFIDENTIALITY DESIGNATIONS | Partial - 2/3 | $291.67 |
| ICKOWITZ, NOAH | Counsel | 12/10/2025 | 0.4 | $895 | $358.00 | REVIEW AND ANALYZE RELIANCE FILES | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 12/11/2025 | 0.1 | $895 | $89.50 | CORRESPOND WITH OPPOSING COUNSEL CONCERNING POTENTIAL DISCOVERY DISPUTE | Partial - 2/3 | $59.67 |
| COMEAU, GREGORY | Counsel | 12/11/2025 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING DRAFT RESPONSE TO PLAINTIFFS' REQUEST FOR DISCLOSURES | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 12/11/2025 | 1.0 | $895 | $895.00 | REVIEW AND ANALYZE L. HEAVNER EXHIBITS | Include - Full | $895.00 |
| COMEAU, GREGORY | Counsel | 12/12/2025 | 1.2 | $895 | $1,074.00 | ANALYZE LATEST DRAFT OF L. HEAVNER EXPERT REPORT | Include - Full | $1,074.00 |
| MORENO, YASMIN | Associate | 12/12/2025 | 1.0 | $625 | $625.00 | CALL WITH CLIENT | Partial - 2/3 | $416.67 |
| ICKOWITZ, NOAH | Counsel | 12/12/2025 | 1.0 | $895 | $895.00 | CALL WITH CLIENT | Partial - 2/3 | $596.67 |
| ICKOWITZ, NOAH | Counsel | 12/12/2025 | 1.2 | $895 | $1,074.00 | CALL TO DISCUSS R. BECKFORD DEPOSITION TRANSCRIPT | Partial - 2/3 | $716.00 |
| ICKOWITZ, NOAH | Counsel | 12/12/2025 | 0.4 | $895 | $358.00 | REVIEW AND ANALYZE REVISIONS TO S. GISSINER REPORT | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 12/12/2025 | 0.3 | $895 | $268.50 | REVIEW AND ANALYZE R. BECKFORD DEPOSITION TRANSCRIPT | Partial - 2/3 | $179.00 |
| MORENO, YASMIN | Associate | 12/12/2025 | 0.4 | $625 | $250.00 | REVISE R. BECKFORD DEPOSITION TRANSCRIPT CONFIDENTIALITY DESIGNATIONS | Partial - 2/3 | $166.67 |
| COMEAU, GREGORY | Counsel | 12/13/2025 | 0.8 | $895 | $716.00 | COMPLETE REVIEW OF LATEST DRAFT OF L. HEAVNER EXPERT REPORT AND EXHIBITS | Include - Full | $716.00 |
| COMEAU, GREGORY | Counsel | 12/14/2025 | 2.2 | $895 | $1,969.00 | REVIEW LATEST DRAFT OF S. GISSINER EXPERT REPORT | Partial - 2/3 | $1,312.67 |
| HINDMAN, EVAN | Counsel | 12/15/2025 | 0.1 | $895 | $89.50 | ANALYZE CORRESPONDENCE CONCERNING REVISIONS TO EXPERT REPORTS | Partial - 2/3 | $59.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| COMEAU, GREGORY | Counsel | 12/15/2025 | 1.6 | $895 | $1,432.00 | COMPLETE REVIEW OF LATEST DRAFT OF S. GISSINER EXPERT REPORT AND EXHIBITS | Partial - 2/3 | $954.67 |
| COMEAU, GREGORY | Counsel | 12/15/2025 | 0.4 | $895 | $358.00 | CORRESPONDENCE REGARDING S. GISSINER AND L. HEAVNER EXPERT REPORTS | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 12/15/2025 | 0.6 | $895 | $537.00 | REVIEW AND ANALYZE S. GISSINER EXHIBIT REVISIONS | Partial - 2/3 | $358.00 |
| COMEAU, GREGORY | Counsel | 12/16/2025 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING EXPERT REPORTS | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 12/17/2025 | 0.3 | $895 | $268.50 | ANALYZE CORRESPONDENCE AND MATERIALS ASSOCIATED WITH EXPERT REPORTS | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 12/17/2025 | 1.3 | $895 | $1,163.50 | ANALYZE PLAINTIFFS' OPENING EXPERT REPORTS | Partial - 2/3 | $775.67 |
| MORENO, YASMIN | Associate | 12/17/2025 | 0.3 | $625 | $187.50 | BEGIN RESEARCH REGARDING EXPERT DEPOSITIONS | Partial - 2/3 | $125.00 |
| ICKOWITZ, NOAH | Counsel | 12/17/2025 | 0.9 | $895 | $805.50 | DRAFT CLIENT UPDATE | Partial - 2/3 | $537.00 |
| ICKOWITZ, NOAH | Counsel | 12/17/2025 | 0.6 | $895 | $537.00 | REVIEW AND ANALYZE PLAINTIFFS' EXPERT REPORTS | Partial - 2/3 | $358.00 |
| HINDMAN, EVAN | Counsel | 12/18/2025 | 0.1 | $895 | $89.50 | ANALYZE CLASS CERTIFICATION ORDER | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 12/18/2025 | 0.1 | $895 | $89.50 | ANALYZE CORRESPONDENCE WITH OPPOSING COUNSEL AND REPORTER CONCERNING DEPOSITION ERRATA FROM R. BECKFORD DEPOSITION | Partial - 2/3 | $59.67 |
| COMEAU, GREGORY | Counsel | 12/18/2025 | 1.4 | $895 | $1,253.00 | ANALYZE PLAINTIFFS' EXPERT REPORT OF E. DYSON | Partial - 2/3 | $835.33 |
| COMEAU, GREGORY | Counsel | 12/18/2025 | 0.8 | $895 | $716.00 | ANALYZE PLAINTIFFS' EXPERT REPORT OF S. POMERANTZ | Include - Full | $716.00 |
| HINDMAN, EVAN | Counsel | 12/18/2025 | 0.3 | $895 | $268.50 | ANALYZE STRATEGY FOR EXPERT DISCOVERY | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 12/18/2025 | 1.0 | $895 | $895.00 | DRAFT TALKING POINTS FOR CALL ON REBUTTAL REPORTS | Partial - 2/3 | $596.67 |
| ICKOWITZ, NOAH | Counsel | 12/18/2025 | 0.6 | $895 | $537.00 | CONFERENCE CONCERNING PLAINTIFFS' EXPERT REPORTS | Partial - 2/3 | $358.00 |
| VERGARA, CATALINA | Partner | 12/18/2025 | 0.6 | $1,195 | $717.00 | CONFERENCE CONCERNING PLAINTIFFS' EXPERT REPORTS | Partial - 2/3 | $478.00 |
| ICKOWITZ, NOAH | Counsel | 12/18/2025 | 0.5 | $895 | $447.50 | CONFERENCE CONCERNING EXPERT DISCOVERY | Partial - 2/3 | $298.33 |
| COMEAU, GREGORY | Counsel | 12/18/2025 | 0.5 | $895 | $447.50 | CONFERENCE CONCERNING EXPERT DISCOVERY | Partial - 2/3 | $298.33 |
| HINDMAN, EVAN | Counsel | 12/18/2025 | 1.7 | $895 | $1,521.50 | CONTINUE TO ANALYZE PLAINTIFFS' OPENING EXPERT REPORTS | Partial - 2/3 | $1,014.33 |
| VERGARA, CATALINA | Partner | 12/18/2025 | 2.0 | $1,195 | $2,390.00 | REVIEW/ANALYZE PLAINTIFFS' OPENING EXPERT REPORTS | Partial - 2/3 | $1,593.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 12/21/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR EXPERT DISCOVERY | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 12/22/2025 | 0.5 | $895 | $447.50 | CORRESPOND CONCERNING EXPERT REPORTS | Partial - 2/3 | $298.33 |
| VERGARA, CATALINA | Partner | 12/22/2025 | 0.5 | $1,195 | $597.50 | REVIEW/ANALYZE STRATEGY FOR EXPERT REBUTTAL REPORTS AND DEPOSITIONS | Partial - 2/3 | $398.33 |
| HINDMAN, EVAN | Counsel | 12/23/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR EXPERT DISCOVERY | Partial - 2/3 | $59.67 |
| COMEAU, GREGORY | Counsel | 12/28/2025 | 0.9 | $895 | $805.50 | ANALYZE REBUTTAL EXPERT REPORT OUTLINE FOR S. GISSINER | Partial - 2/3 | $537.00 |
| COMEAU, GREGORY | Counsel | 12/29/2025 | 0.9 | $895 | $805.50 | ANALYZE EXPERT REBUTTAL REPORT OUTLINE FOR L. HEAVNER | Include - Full | $805.50 |
| HINDMAN, EVAN | Counsel | 12/29/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR FOLLOW-UPS WITH PLAINTIFFS’ COUNSEL | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 12/29/2025 | 0.4 | $895 | $358.00 | ANALYZE STRATEGY FOR EXPERT DEPOSITIONS | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 12/29/2025 | 0.6 | $895 | $537.00 | DRAFT COMMENTS FOR L. HEAVNER EXPERT REPORT | Include - Full | $537.00 |
| HINDMAN, EVAN | Counsel | 12/30/2025 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY CONCERNING EXPERT DEPOSITIONS | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 12/30/2025 | 0.4 | $895 | $358.00 | CONFERENCE CONCERNING REBUTTAL EXPERT REPORTS | Partial - 2/3 | $238.67 |
| VERGARA, CATALINA | Partner | 12/30/2025 | 0.4 | $1,195 | $478.00 | CONFERENCE CONCERNING REBUTTAL EXPERT REPORTS | Partial - 2/3 | $318.67 |
| HINDMAN, EVAN | Counsel | 12/30/2025 | 0.4 | $895 | $358.00 | DRAFT CORRESPONDENCE TO OPPOSING COUNSEL CONCERNING EXPERT RELIANCE FILES | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 12/30/2025 | 0.7 | $895 | $626.50 | REVIEW AND ANALYZE L. HEAVNER REBUTTAL REPORT | Include - Full | $626.50 |
| VERGARA, CATALINA | Partner | 12/30/2025 | 0.6 | $1,195 | $717.00 | REVIEW/ANALYZE EXPERT DEPOSITION STRATEGY | Partial - 2/3 | $478.00 |
| HINDMAN, EVAN | Counsel | 12/31/2025 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR EXPERT DISCOVERY | Partial - 2/3 | $59.67 |
| VERGARA, CATALINA | Partner | 1/2/2026 | 0.5 | $1,195 | $597.50 | ANALYZE EXPERT DEPOSITION STRATEGY | Partial - 2/3 | $398.33 |
| ICKOWITZ, NOAH | Counsel | 1/2/2026 | 0.8 | $895 | $716.00 | DRAFT DEPOSITION OUTLINE FOR E. DYSON | Partial - 2/3 | $477.33 |
| MORENO, YASMIN | Associate | 1/4/2026 | 1.3 | $625 | $812.50 | RESEARCH REGARDING DAUBERT MOTION | Partial - 2/3 | $541.67 |
| HINDMAN, EVAN | Counsel | 1/5/2026 | 0.2 | $895 | $179.00 | CONTINUE TO ANALYZE STRATEGY FOR EXPERT DEPOSITIONS AND EXPERT REPORTS | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 1/5/2026 | 1.3 | $895 | $1,163.50 | DRAFT E. DYSON DEPOSITION OUTLINE | Partial - 2/3 | $775.67 |
| HINDMAN, EVAN | Counsel | 1/5/2026 | 0.2 | $895 | $179.00 | CONTINUE TO ANALYZE EXPERT REPORTS | Partial - 2/3 | $119.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 1/5/2026 | 0.4 | $895 | $358.00 | REVIEW AND ANALYZE E. DYSON REPORT | Partial - 2/3 | $238.67 |
| COMEAU, GREGORY | Counsel | 1/6/2026 | 2.3 | $895 | $2,058.50 | ANALYZE DRAFT REBUTTAL EXPERT REPORT OF S. GISSINER | Partial - 2/3 | $1,372.33 |
| HINDMAN, EVAN | Counsel | 1/6/2026 | 0.5 | $895 | $447.50 | ANALYZE STRATEGY FOR CONTINUING WORK ON EXPERT DISCOVERY | Partial - 2/3 | $298.33 |
| VERGARA, CATALINA | Partner | 1/6/2026 | 0.3 | $1,195 | $358.50 | ANALYZE RELIANCE INFORMATION FROM PLAINTIFFS' EXPERTS | Partial - 2/3 | $239.00 |
| COMEAU, GREGORY | Counsel | 1/6/2026 | 0.4 | $895 | $358.00 | CORRESPONDENCE REGARDING S. GISSINER REBUTTAL EXPERT REPORT | Partial - 2/3 | $238.67 |
| MORENO, YASMIN | Associate | 1/6/2026 | 0.1 | $625 | $62.50 | REVIEW AND ANALYZE S. POMERANTZ REPORT | Include - Full | $62.50 |
| COMEAU, GREGORY | Counsel | 1/7/2026 | 0.3 | $895 | $268.50 | ANALYZE DRAFT L. HEAVNER REBUTTAL REPORT | Include - Full | $268.50 |
| HINDMAN, EVAN | Counsel | 1/7/2026 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR EXPERT DEPOSITIONS | Partial - 2/3 | $59.67 |
| COMEAU, GREGORY | Counsel | 1/7/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING EXPERT RELIANCE FILES | Partial - 2/3 | $179.00 |
| COMEAU, GREGORY | Counsel | 1/7/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING DEPOSITION SCHEDULING AND RELIANCE MATERIALS | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 1/7/2026 | 2.2 | $895 | $1,969.00 | DRAFT E. DYSON DEPOSITION OUTLINE | Partial - 2/3 | $1,312.67 |
| ICKOWITZ, NOAH | Counsel | 1/7/2026 | 0.5 | $895 | $447.50 | CONFERENCE CONCERNING EXPERT REBUTTAL REPORTS | Partial - 2/3 | $298.33 |
| VERGARA, CATALINA | Partner | 1/7/2026 | 0.5 | $1,195 | $597.50 | CONFERENCE CONCERNING EXPERT REBUTTAL REPORTS | Partial - 2/3 | $398.33 |
| HINDMAN, EVAN | Counsel | 1/7/2026 | 0.3 | $895 | $268.50 | CONTINUE TO ANALYZE RELIANCE FILES | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 1/7/2026 | 0.1 | $895 | $89.50 | REVISE DRAFT DEPOSITION NOTICES FOR EXPERT DEPOSITIONS | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 1/8/2026 | 0.2 | $895 | $179.00 | ANALYZE DRAFT DEPOSITION NOTICES FOR UPCOMING EXPERT DEPOSITIONS | Partial - 2/3 | $119.33 |
| COMEAU, GREGORY | Counsel | 1/8/2026 | 1.4 | $895 | $1,253.00 | ANALYZE DRAFT EXPERT REBUTTAL REPORT OF L. HEAVNER | Include - Full | $1,253.00 |
| HINDMAN, EVAN | Counsel | 1/8/2026 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR EXPERT DISCOVERY | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 1/8/2026 | 1.3 | $895 | $1,163.50 | REVISE E. DYSON DEPOSITION OUTLINE | Partial - 2/3 | $775.67 |
| ICKOWITZ, NOAH | Counsel | 1/8/2026 | 0.7 | $895 | $626.50 | VIDEOCONFERENCE REGARDING REBUTTAL REPORTS | Partial - 2/3 | $417.67 |
| HINDMAN, EVAN | Counsel | 1/8/2026 | 0.7 | $895 | $626.50 | VIDEOCONFERENCE REGARDING REBUTTAL REPORTS | Partial - 2/3 | $417.67 |
| HINDMAN, EVAN | Counsel | 1/9/2026 | 0.1 | $895 | $89.50 | ANALYZE CLIENT COMMENTS | Partial - 2/3 | $59.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| COMEAU, GREGORY | Counsel | 1/9/2026 | 0.4 | $895 | $358.00 | ANALYZE EDITS TO S. GISSINER REBUTTAL REPORT | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 1/9/2026 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR S. GISSINER EXPERT REBUTTAL REPORT | Partial - 2/3 | $59.67 |
| ICKOWITZ, NOAH | Counsel | 1/9/2026 | 0.5 | $895 | $447.50 | CORRESPOND WITH CLIENT | Partial - 2/3 | $298.33 |
| COMEAU, GREGORY | Counsel | 1/9/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING S. GISSINER REBUTTAL REPORT | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 1/9/2026 | 0.2 | $895 | $179.00 | REVIEW AND ANALYZE PLAINTIFFS' NOTICES OF DEPOSITION | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 1/11/2026 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR EXPERT DEPOSITION | Include - Full | $89.50 |
| ICKOWITZ, NOAH | Counsel | 1/11/2026 | 1.0 | $895 | $895.00 | DRAFT S. GISSINER DEPOSITION PREP OUTLINE | Partial - 2/3 | $596.67 |
| ICKOWITZ, NOAH | Counsel | 1/11/2026 | 1.1 | $895 | $984.50 | REVISE E. DYSON DEPOSITION OUTLINE | Partial - 2/3 | $656.33 |
| HINDMAN, EVAN | Counsel | 1/12/2026 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR EXPERT DEPOSITIONS | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 1/12/2026 | 0.4 | $895 | $358.00 | ANALYZE STRATEGY FOR GISSINER EXPERT REBUTTAL REPORT | Partial - 2/3 | $238.67 |
| COMEAU, GREGORY | Counsel | 1/12/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING S. GISSINER REBUTTAL REPORT | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 1/12/2026 | 0.7 | $895 | $626.50 | REVIEW AND ANALYZE L. HEAVNER REBUTTAL REPORT | Include - Full | $626.50 |
| COMEAU, GREGORY | Counsel | 1/12/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING PREPARATIONS FOR EXPERT DEPOSITIONS | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 1/12/2026 | 2.6 | $895 | $2,327.00 | REVISE E. DYSON DEPOSITION OUTLINE | Partial - 2/3 | $1,551.33 |
| COMEAU, GREGORY | Counsel | 1/13/2026 | 1.2 | $895 | $1,074.00 | ANALYZE DRAFT REBUTTAL EXPERT REPORT OF S. GISSINER | Partial - 2/3 | $716.00 |
| ICKOWITZ, NOAH | Counsel | 1/13/2026 | 2.6 | $895 | $2,327.00 | DRAFT E. DYSON DEPOSITION OUTLINE | Partial - 2/3 | $1,551.33 |
| ICKOWITZ, NOAH | Counsel | 1/13/2026 | 0.8 | $895 | $716.00 | REVIEW AND ANALYZE PRODUCED DOCUMENTS FOR E. DYSON DEPOSITION OUTLINE | Partial - 2/3 | $477.33 |
| ICKOWITZ, NOAH | Counsel | 1/13/2026 | 0.9 | $895 | $805.50 | REVIEW AND ANALYZE PRODUCED DOCUMENTS FOR S. GISSINER DEPOSITION PREP OUTLINE | Partial - 2/3 | $537.00 |
| HINDMAN, EVAN | Counsel | 1/14/2026 | 0.1 | $895 | $89.50 | ANALYZE CORRESPONDENCE CONCERNING GISSINER EXPERT REBUTTAL REPORT | Partial - 2/3 | $59.67 |
| COMEAU, GREGORY | Counsel | 1/14/2026 | 1.4 | $895 | $1,253.00 | ANALYZE DRAFT REBUTTAL EXPERT REPORT OF L. HEAVNER | Include - Full | $1,253.00 |
| COMEAU, GREGORY | Counsel | 1/14/2026 | 0.3 | $895 | $268.50 | ANALYZE REBUTTAL EXPERT REPORT OF S. POMERANTZ | Include - Full | $268.50 |
| ICKOWITZ, NOAH | Counsel | 1/14/2026 | 0.3 | $895 | $268.50 | CORRESPOND REGARDING EXPERT REBUTTAL REPORTS | Partial - 2/3 | $179.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 1/14/2026 | 0.1 | $895 | $89.50 | CORRESPOND WITH CLIENT | Partial - 2/3 | $59.67 |
| COMEAU, GREGORY | Counsel | 1/14/2026 | 0.4 | $895 | $358.00 | CORRESPONDENCE REGARDING DRAFT EXPERT REBUTTAL REPORTS OF S. GISSINER AND L. HEAVNER | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 1/14/2026 | 0.4 | $895 | $358.00 | REVIEW PLAINTIFFS' EXPERTS' REBUTTAL REPORTS | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 1/14/2026 | 5.3 | $895 | $4,743.50 | DRAFT E. DYSON DEPOSITION OUTLINE | Partial - 2/3 | $3,162.33 |
| COMEAU, GREGORY | Counsel | 1/14/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING PLAINTIFFS' EXPERTS | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 1/14/2026 | 1.7 | $895 | $1,521.50 | REVIEW AND ANALYZE PLAINTIFFS' EXPERT REBUTTAL REPORTS | Partial - 2/3 | $1,014.33 |
| VERGARA, CATALINA | Partner | 1/14/2026 | 1.5 | $1,195 | $1,792.50 | REVIEW/ANALYZE PLAINTIFFS' EXPERT REBUTTAL REPORTS | Partial - 2/3 | $1,195.00 |
| COMEAU, GREGORY | Counsel | 1/15/2026 | 1.2 | $895 | $1,074.00 | ANALYZE REBUTTAL EXPERT REPORT OF E. DYSON | Partial - 2/3 | $716.00 |
| ICKOWITZ, NOAH | Counsel | 1/15/2026 | 1.8 | $895 | $1,611.00 | DRAFT S. GISSINER DEPOSITION PREP OUTLINE | Partial - 2/3 | $1,074.00 |
| HINDMAN, EVAN | Counsel | 1/15/2026 | 0.2 | $895 | $179.00 | CONTINUE TO REVIEW PLAINTIFFS' EXPERTS' REBUTTAL REPORTS | Partial - 2/3 | $119.33 |
| MORENO, YASMIN | Associate | 1/15/2026 | 1.8 | $625 | $1,125.00 | REVIEW AND ANALYZE DOCUMENTS FOR DEPOSITION OF PLAINTIFFS' EXPERT E. DYSON | Partial - 2/3 | $750.00 |
| MORENO, YASMIN | Associate | 1/15/2026 | 1.5 | $625 | $937.50 | REVIEW AND ANALYZE EXPERT REPORTS FOR EXPERT DEPOSITIONS | Partial - 2/3 | $625.00 |
| MORENO, YASMIN | Associate | 1/15/2026 | 0.7 | $625 | $437.50 | TELEPHONE CONFERENCE REGARDING DEPOSITION OUTLINE FOR E. DYSON | Partial - 2/3 | $291.67 |
| ICKOWITZ, NOAH | Counsel | 1/15/2026 | 0.7 | $895 | $626.50 | TELEPHONE CONFERENCE REGARDING DEPOSITION OUTLINE FOR E. DYSON | Partial - 2/3 | $417.67 |
| HINDMAN, EVAN | Counsel | 1/15/2026 | 0.4 | $895 | $358.00 | VIDEOCONFERENCE REGARDING EXPERT DEPOSITIONS | Partial - 2/3 | $238.67 |
| VERGARA, CATALINA | Partner | 1/15/2026 | 0.4 | $1,195 | $478.00 | VIDEOCONFERENCE REGARDING EXPERT DEPOSITIONS | Partial - 2/3 | $318.67 |
| ICKOWITZ, NOAH | Counsel | 1/15/2026 | 2.0 | $895 | $1,790.00 | REVISE E. DYSON DEPOSITION OUTLINE | Partial - 2/3 | $1,193.33 |
| MORENO, YASMIN | Associate | 1/15/2026 | 1.8 | $625 | $1,125.00 | REVISE OUTLINE FOR DEPOSITION OF PLAINTIFFS' EXPERT E. DYSON | Partial - 2/3 | $750.00 |
| RICE, DEANNA | Partner | 1/16/2026 | 0.7 | $1,195 | $836.50 | ANALYZE GISSINER EXPERT REPORT | Partial - 2/3 | $557.67 |
| VERGARA, CATALINA | Partner | 1/16/2026 | 0.3 | $1,195 | $358.50 | CALLS CONCERNING EXPERT RELIANCE FILES | Partial - 2/3 | $239.00 |
| HINDMAN, EVAN | Counsel | 1/16/2026 | 1.1 | $895 | $984.50 | DRAFT DEPOSITION PREPARATION OUTLINE FOR L. HEAVNER DEPOSITION | Include - Full | $984.50 |
| ICKOWITZ, NOAH | Counsel | 1/16/2026 | 1.5 | $895 | $1,342.50 | FINALIZE RELIANCE FILES | Partial - 2/3 | $895.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| MORENO, YASMIN | Associate | 1/16/2026 | 2.2 | $625 | $1,375.00 | REVIEW AND ANALYZE DOCUMENTS FOR DEPOSITION OF PLAINTIFFS' EXPERT E. DYSON | Partial - 2/3 | $916.67 |
| COMEAU, GREGORY | Counsel | 1/16/2026 | 0.1 | $895 | $89.50 | REVIEW RELIANCE FILES FOR EXPERT REBUTTAL REPORTS SERVED BY PLAINTIFFS | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 1/16/2026 | 2.1 | $625 | $1,312.50 | REVISE OUTLINE FOR DEPOSITION OF PLAINTIFFS' EXPERT E. DYSON | Partial - 2/3 | $875.00 |
| ICKOWITZ, NOAH | Counsel | 1/18/2026 | 0.6 | $895 | $537.00 | REVIEW AND ANALYZE S. GISSINER DEPOSITION TESTIMONY AND EXPERT REPORTS FROM OTHER MATTERS | Partial - 2/3 | $358.00 |
| ICKOWITZ, NOAH | Counsel | 1/18/2026 | 1.8 | $895 | $1,611.00 | REVISE E. DYSON DEPOSITION OUTLINE | Partial - 2/3 | $1,074.00 |
| ICKOWITZ, NOAH | Counsel | 1/19/2026 | 0.4 | $895 | $358.00 | ANALYZE DYSON PUBLICATIONS FOR DEPOSITION | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 1/19/2026 | 4.4 | $895 | $3,938.00 | CONTINUE TO DRAFT DEPOSITION PREPARATION OUTLINE FOR L. HEAVNER | Include - Full | $3,938.00 |
| ICKOWITZ, NOAH | Counsel | 1/19/2026 | 0.3 | $895 | $268.50 | TELEPHONE CONFERENCE REGARDING S. GISSINER DEPOSITION PREP | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 1/19/2026 | 0.3 | $895 | $268.50 | TELEPHONE CONFERENCE REGARDING S. GISSINER DEPOSITION PREP | Partial - 2/3 | $179.00 |
| VERGARA, CATALINA | Partner | 1/20/2026 | 2.4 | $1,195 | $2,868.00 | BEGIN TO REVIEW/ANALYZE OUTLINE FOR E. DYSON DEPOSITION | Partial - 2/3 | $1,912.00 |
| HINDMAN, EVAN | Counsel | 1/20/2026 | 3.1 | $895 | $2,774.50 | DRAFT DEPOSITION OUTLINE FOR UPCOMING EXPERT DEPOSITION OF S. POMERANTZ | Include - Full | $2,774.50 |
| ICKOWITZ, NOAH | Counsel | 1/20/2026 | 3.8 | $895 | $3,401.00 | DRAFT S. GISSINER DEPOSITION PREP OUTLINE | Partial - 2/3 | $2,267.33 |
| MORENO, YASMIN | Associate | 1/20/2026 | 0.4 | $625 | $250.00 | TELEPHONE CONFERENCE REGARDING PLAINTIFFS' EXPERT E. DYSON | Partial - 2/3 | $166.67 |
| ICKOWITZ, NOAH | Counsel | 1/20/2026 | 0.4 | $895 | $358.00 | TELEPHONE CONFERENCE REGARDING PLAINTIFFS' EXPERT E. DYSON | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 1/20/2026 | 0.9 | $895 | $805.50 | REVISE E. DYSON DEPOSITION OUTLINE | Partial - 2/3 | $537.00 |
| MORENO, YASMIN | Associate | 1/20/2026 | 1.9 | $625 | $1,187.50 | REVISE OUTLINE FOR DEPOSITION OF PLAINTIFFS' EXPERT E. DYSON | Partial - 2/3 | $791.67 |
| HINDMAN, EVAN | Counsel | 1/21/2026 | 0.5 | $895 | $447.50 | ANALYZE STRATEGY FOR POMERANTZ AND HEAVNER DEPOSITIONS | Include - Full | $447.50 |
| VERGARA, CATALINA | Partner | 1/21/2026 | 1.1 | $1,195 | $1,314.50 | CONFERENCE CONCERNING PREPARATIONS FOR L. HEAVNER DEPOSITION | Include - Full | $1,314.50 |
| HINDMAN, EVAN | Counsel | 1/21/2026 | 1.1 | $895 | $984.50 | CONFERENCE CONCERNING PREPARATIONS FOR L. HEAVNER DEPOSITION | Include - Full | $984.50 |
| HINDMAN, EVAN | Counsel | 1/21/2026 | 0.9 | $895 | $805.50 | CONTINUE TO DRAFT DEPOSITION OUTLINE FOR UPCOMING EXPERT DEPOSITION OF S. POMERANTZ | Include - Full | $805.50 |
| MORENO, YASMIN | Associate | 1/21/2026 | 0.1 | $625 | $62.50 | CORRESPOND WITH TEAM REGARDING DEPOSITION OF PLAINTIFFS' EXPERT S. POMERANTZ | Include - Full | $62.50 |
| HINDMAN, EVAN | Counsel | 1/21/2026 | 1.4 | $895 | $1,253.00 | DRAFT MODULES TO ASSIST WITH PREPARATIONS FOR L. HEAVNER DEPOSITION | Include - Full | $1,253.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 1/21/2026 | 3.9 | $895 | $3,490.50 | DRAFT S. GISSINER DEPOSITION PREP OUTLINE | Partial - 2/3 | $2,327.00 |
| MORENO, YASMIN | Associate | 1/21/2026 | 0.9 | $625 | $562.50 | TELEPHONE CONFERENCE TO DISCUSS EXHIBITS FOR DEPOSITION OF PLAINTIFFS' EXPERT WITNESS E. DYSON | Partial - 2/3 | $375.00 |
| ICKOWITZ, NOAH | Counsel | 1/21/2026 | 0.9 | $895 | $805.50 | TELEPHONE CONFERENCE TO DISCUSS EXHIBITS FOR DEPOSITION OF PLAINTIFFS' EXPERT WITNESS E. DYSON | Partial - 2/3 | $537.00 |
| MORENO, YASMIN | Associate | 1/21/2026 | 1.8 | $625 | $1,125.00 | REVISE OUTLINE FOR DEPOSITION OF PLAINTIFFS' EXPERT E. DYSON | Partial - 2/3 | $750.00 |
| MORENO, YASMIN | Associate | 1/22/2026 | 0.4 | $625 | $250.00 | ANALYZE EXPERT REPORTS OF L. HEAVNER | Include - Full | $250.00 |
| ICKOWITZ, NOAH | Counsel | 1/22/2026 | 0.2 | $895 | $179.00 | ANALYZE PROTECTIVE ORDER FOR PURPOSES OF EXPERT DEPOSITIONS | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 1/22/2026 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR EXPERT DEPOSITIONS | Partial - 2/3 | $119.33 |
| VERGARA, CATALINA | Partner | 1/22/2026 | 2.6 | $1,195 | $3,107.00 | BEGIN TO REVIEW/ANALYZE OUTLINE FOR DEPOSITION OF S. POMERANTZ AND RELATED MATERIALS | Include - Full | $3,107.00 |
| VERGARA, CATALINA | Partner | 1/22/2026 | 3.5 | $1,195 | $4,182.50 | CONFERENCE CONCERNING PREPARATIONS FOR L. HEAVNER DEPOSITION | Include - Full | $4,182.50 |
| HINDMAN, EVAN | Counsel | 1/22/2026 | 3.5 | $895 | $3,132.50 | CONFERENCE CONCERNING PREPARATIONS FOR L. HEAVNER DEPOSITION | Include - Full | $3,132.50 |
| HINDMAN, EVAN | Counsel | 1/22/2026 | 6.2 | $895 | $5,549.00 | CONTINUE TO DRAFT DEPOSITION OUTLINE FOR UPCOMING EXPERT DEPOSITION OF S. POMERANTZ | Include - Full | $5,549.00 |
| COMEAU, GREGORY | Counsel | 1/22/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING DAUBERT MOTIONS | Partial - 2/3 | $119.33 |
| MORENO, YASMIN | Associate | 1/22/2026 | 0.2 | $625 | $125.00 | REVIEW CORRESPONDENCE REGARDING EXPERTS | Partial - 2/3 | $83.33 |
| MORENO, YASMIN | Associate | 1/22/2026 | 3.6 | $625 | $2,250.00 | REVIEW AND ANALYZE DOCUMENTS FOR DEPOSITION OF EXPERT S. GISSINER | Partial - 2/3 | $1,500.00 |
| MORENO, YASMIN | Associate | 1/22/2026 | 2.9 | $625 | $1,812.50 | REVISE OUTLINE FOR DEPOSITION OF EXPERT S. GISSINER | Partial - 2/3 | $1,208.33 |
| ICKOWITZ, NOAH | Counsel | 1/23/2026 | 1.7 | $895 | $1,521.50 | ANALYZE EXHIBITS FOR E. DYSON DEPOSITION | Partial - 2/3 | $1,014.33 |
| HINDMAN, EVAN | Counsel | 1/23/2026 | 0.1 | $895 | $89.50 | ANALYZE REVISIONS TO S. POMERANTZ EXPERT DEPOSITION OUTLINE | Include - Full | $89.50 |
| COMEAU, GREGORY | Counsel | 1/23/2026 | 0.2 | $895 | $179.00 | ANALYZE SUMMARY OF PLAINTIFFS' DEPOSITION OF L. HEAVNER | Include - Full | $179.00 |
| VERGARA, CATALINA | Partner | 1/23/2026 | 7.6 | $1,195 | $9,082.00 | DEFEND L. HEAVNER DEPOSITION | Include - Full | $9,082.00 |
| HINDMAN, EVAN | Counsel | 1/23/2026 | 0.4 | $895 | $358.00 | PREPARE FOR DEPOSITION OF L. HEAVNER | Include - Full | $358.00 |
| COMEAU, GREGORY | Counsel | 1/23/2026 | 3.4 | $895 | $3,043.00 | PROPOSE REVISIONS TO DEPOSITION OUTLINE OF S. POMERANTZ | Include - Full | $3,043.00 |
| MORENO, YASMIN | Associate | 1/23/2026 | 0.4 | $625 | $250.00 | TELEPHONE CONFERENCE TO DISCUSS EXHIBITS FOR DEPOSITION OF PLAINTIFFS' EXPERT E. DYSON | Partial - 2/3 | $166.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 1/23/2026 | 0.4 | $895 | $358.00 | TELEPHONE CONFERENCE TO DISCUSS EXHIBITS FOR DEPOSITION OF PLAINTIFFS' EXPERT E. DYSON | Partial - 2/3 | $238.67 |
| RICE, DEANNA | Partner | 1/24/2026 | 2.2 | $1,195 | $2,629.00 | ANALYZE GISSINER REBUTTAL REPORT | Partial - 2/3 | $1,752.67 |
| HINDMAN, EVAN | Counsel | 1/24/2026 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR CONTINUING PREPARATIONS FOR S. GISSINER DEPOSITION | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 1/24/2026 | 0.2 | $895 | $179.00 | CORRESPOND WITH CLIENT | Partial - 2/3 | $119.33 |
| RICE, DEANNA | Partner | 1/24/2026 | 1.9 | $1,195 | $2,270.50 | CONTINUE TO ANALYZE GISSINER EXPERT REPORT | Partial - 2/3 | $1,513.67 |
| VERGARA, CATALINA | Partner | 1/25/2026 | 5.0 | $1,195 | $5,975.00 | PREPARE TO TAKE E. DYSON DEPOSITION | Partial - 2/3 | $3,983.33 |
| ICKOWITZ, NOAH | Counsel | 1/25/2026 | 1.5 | $895 | $1,342.50 | REVIEW AND ANALYZE L. HEAVNER TRANSCRIPT | Include - Full | $1,342.50 |
| ICKOWITZ, NOAH | Counsel | 1/25/2026 | 1.1 | $895 | $984.50 | CONTINUE TO ANALYZE EXHIBITS FOR E. DYSON DEPOSITION | Partial - 2/3 | $656.33 |
| RICE, DEANNA | Partner | 1/26/2026 | 1.8 | $1,195 | $2,151.00 | ANALYZE E. DYSON ROUGH DEPOSITION TRANSCRIPT | Partial - 2/3 | $1,434.00 |
| ICKOWITZ, NOAH | Counsel | 1/26/2026 | 1.1 | $895 | $984.50 | ANALYZE POTENTIAL EXHIBITS FOR E. DYSON DEPOSITION | Partial - 2/3 | $656.33 |
| ICKOWITZ, NOAH | Counsel | 1/26/2026 | 0.8 | $895 | $716.00 | ANALYZE PRODUCED DOCUMENTS FOR S. GISSINER DEPOSITION PREP | Partial - 2/3 | $477.33 |
| RICE, DEANNA | Partner | 1/26/2026 | 2.2 | $1,195 | $2,629.00 | ANALYZE S. GISSINER DEPOSITION PREPARATION OUTLINE AND RELATED MATERIALS | Partial - 2/3 | $1,752.67 |
| ICKOWITZ, NOAH | Counsel | 1/26/2026 | 6.5 | $895 | $5,817.50 | ATTEND DEPOSITION OF PLAINTIFFS' EXPERT E. DYSON AS SECOND CHAIR | Partial - 2/3 | $3,878.33 |
| ICKOWITZ, NOAH | Counsel | 1/26/2026 | 1.7 | $895 | $1,521.50 | DRAFT SUMMARY OF E. DYSON DEPOSITION | Partial - 2/3 | $1,014.33 |
| HINDMAN, EVAN | Counsel | 1/26/2026 | 0.2 | $895 | $179.00 | FURTHER REVISE POMERANTZ DEPOSITION OUTLINE | Include - Full | $179.00 |
| VERGARA, CATALINA | Partner | 1/26/2026 | 8.0 | $1,195 | $9,560.00 | PREPARE FOR AND TAKE DEPOSITION OF PLAINTIFFS' EXPERT E. DYSON | Partial - 2/3 | $6,373.33 |
| MORENO, YASMIN | Associate | 1/26/2026 | 0.6 | $625 | $375.00 | MEET TO DISCUSS DEPOSITION OF PLAINTIFFS' EXPERT E. DYSON | Partial - 2/3 | $250.00 |
| VERGARA, CATALINA | Partner | 1/26/2026 | 0.6 | $1,195 | $717.00 | MEET TO DISCUSS DEPOSITION OF PLAINTIFFS' EXPERT E. DYSON | Partial - 2/3 | $478.00 |
| HINDMAN, EVAN | Counsel | 1/27/2026 | 0.1 | $895 | $89.50 | ANALYZE CORRESPONDENCE WITH CLIENT | Partial - 2/3 | $59.67 |
| RICE, DEANNA | Partner | 1/27/2026 | 1.5 | $1,195 | $1,792.50 | ANALYZE L. HEAVNER ROUGH DEPOSITION TRANSCRIPT | Include - Full | $1,792.50 |
| HINDMAN, EVAN | Counsel | 1/27/2026 | 0.1 | $895 | $89.50 | ANALYZE MATERIALS ASSOCIATED WITH DYSON AND HEAVNER EXPERT DEPOSITIONS | Partial - 2/3 | $59.67 |
| ICKOWITZ, NOAH | Counsel | 1/27/2026 | 0.8 | $895 | $716.00 | ANALYZE S. GISSINER DEPOSITION PREP OUTLINE | Partial - 2/3 | $477.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 1/27/2026 | 0.5 | $895 | $447.50 | ANALYZE STRATEGY FOR POMERANTZ EXPERT DEPOSITION | Include - Full | $447.50 |
| MORENO, YASMIN | Associate | 1/27/2026 | 1.2 | $625 | $750.00 | CONTINUE RESEARCH REGARDING DAUBERT MOTIONS | Partial - 2/3 | $500.00 |
| VERGARA, CATALINA | Partner | 1/27/2026 | 6.2 | $1,195 | $7,409.00 | PREPARE TO TAKE S. POMERANTZ DEPOSITION | Include - Full | $7,409.00 |
| MORENO, YASMIN | Associate | 1/27/2026 | 0.4 | $625 | $250.00 | REVIEW AND ANALYZE TRANSCRIPT AND EXHIBITS FOR DEPOSITION OF PLAINTIFFS' EXPERT E. DYSON | Partial - 2/3 | $166.67 |
| RICE, DEANNA | Partner | 1/27/2026 | 4.0 | $1,195 | $4,780.00 | VIDEOCONFERENCE REGARDING PREPARATION FOR S. GISSINER EXPERT DEPOSITION | Partial - 2/3 | $3,186.67 |
| ICKOWITZ, NOAH | Counsel | 1/27/2026 | 4.0 | $895 | $3,580.00 | VIDEOCONFERENCE REGARDING S. GISSINER EXPERT DEPOSITION PREPARATION | Partial - 2/3 | $2,386.67 |
| RICE, DEANNA | Partner | 1/28/2026 | 1.8 | $1,195 | $2,151.00 | ANALYZE MATERIALS TO INFORM S. GISSINER DEPOSITION PREPARATION | Partial - 2/3 | $1,434.00 |
| HINDMAN, EVAN | Counsel | 1/28/2026 | 5.6 | $895 | $5,012.00 | ATTEND DEPOSITION OF PLAINTIFFS' EXPERT POMERANTZ | Include - Full | $5,012.00 |
| HINDMAN, EVAN | Counsel | 1/28/2026 | 0.6 | $895 | $537.00 | DRAFT ANALYSIS OF POMERANTZ DEPOSITION | Include - Full | $537.00 |
| VERGARA, CATALINA | Partner | 1/28/2026 | 7.0 | $1,195 | $8,365.00 | PREPARE FOR AND TAKE DEPOSITION OF POMERANTZ | Include - Full | $8,365.00 |
| HINDMAN, EVAN | Counsel | 1/28/2026 | 0.5 | $895 | $447.50 | PREPARE FOR UPCOMING DEPOSITION OF EXPERT S. POMERANTZ | Include - Full | $447.50 |
| MORENO, YASMIN | Associate | 1/29/2026 | 0.4 | $625 | $250.00 | ANALYZE S. GISSINER EXPERT REPORTS | Partial - 2/3 | $166.67 |
| RICE, DEANNA | Partner | 1/29/2026 | 2.0 | $1,195 | $2,390.00 | ANALYZE S. POMERANTZ ROUGH DEPOSITION TRANSCRIPT | Include - Full | $2,390.00 |
| ICKOWITZ, NOAH | Counsel | 1/29/2026 | 3.3 | $895 | $2,953.50 | VIDEOCONFERENCE REGARDING S. GISSINER EXPERT DEPOSITION PREPARATION | Partial - 2/3 | $1,969.00 |
| RICE, DEANNA | Partner | 1/29/2026 | 3.3 | $1,195 | $3,943.50 | VIDEOCONFERENCE REGARDING S. GISSINER EXPERT DEPOSITION PREPARATION | Partial - 2/3 | $2,629.00 |
| RICE, DEANNA | Partner | 1/30/2026 | 0.5 | $1,195 | $597.50 | ANALYZE EXPERT REPORTS | Partial - 2/3 | $398.33 |
| ICKOWITZ, NOAH | Counsel | 1/30/2026 | 2.0 | $895 | $1,790.00 | ANALYZE S. GISSINER PAST REPORTS, TESTIMONY, AND PUBLICATIONS | Partial - 2/3 | $1,193.33 |
| ICKOWITZ, NOAH | Counsel | 1/30/2026 | 0.3 | $895 | $268.50 | ANALYZE S. GISSINER PREP OUTLINE | Partial - 2/3 | $179.00 |
| COMEAU, GREGORY | Counsel | 1/30/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING DEPOSITION OF S. GISSINER | Partial - 2/3 | $179.00 |
| RICE, DEANNA | Partner | 1/30/2026 | 9.3 | $1,195 | $11,113.50 | DEFEND DEPOSITION OF S. GISSINER | Partial - 2/3 | $7,409.00 |
| RICE, DEANNA | Partner | 2/2/2026 | 0.2 | $1,195 | $239.00 | ANALYZE DRAFT SUMMARY OF S. GISSINER DEPOSITION | Partial - 2/3 | $159.33 |
| ICKOWITZ, NOAH | Counsel | 2/2/2026 | 2.0 | $895 | $1,790.00 | DRAFT E. DYSON DAUBERT MOTION | Partial - 2/3 | $1,193.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 2/2/2026 | 1.0 | $895 | $895.00 | DRAFT SUMMARY OF S. GISSINER DEPOSITION | Partial - 2/3 | $596.67 |
| COMEAU, GREGORY | Counsel | 2/2/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING S. GISSINER DEPOSITION | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 2/3/2026 | 2.5 | $895 | $2,237.50 | CONTINUE TO DRAFT E. DYSON DAUBERT MOTION | Partial - 2/3 | $1,491.67 |
| HINDMAN, EVAN | Counsel | 2/4/2026 | 0.2 | $895 | $179.00 | ANALYZE ARGUMENTS FOR MOTION TO EXCLUDE FORFEITURE EXPERT TESTIMONY | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 2/4/2026 | 3.0 | $895 | $2,685.00 | ANALYZE CASE LAW RELEVANT TO DAUBERT MOTION | Partial - 2/3 | $1,790.00 |
| ICKOWITZ, NOAH | Counsel | 2/4/2026 | 1.4 | $895 | $1,253.00 | ANALYZE PRODUCED DOCUMENTS AND EXPERT APPENDICES | Partial - 2/3 | $835.33 |
| ICKOWITZ, NOAH | Counsel | 2/4/2026 | 0.5 | $895 | $447.50 | ANALYZE S. GISSINER DEPOSITION TRANSCRIPT AND EXHIBITS | Partial - 2/3 | $298.33 |
| HINDMAN, EVAN | Counsel | 2/4/2026 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR FOLLOW-UPS TO EXPERT DEPOSITIONS | Partial - 2/3 | $59.67 |
| ICKOWITZ, NOAH | Counsel | 2/4/2026 | 3.5 | $895 | $3,132.50 | CONTINUE TO DRAFT E. DYSON DAUBERT MOTION | Partial - 2/3 | $2,088.33 |
| COMEAU, GREGORY | Counsel | 2/4/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING DAUBERT MOTIONS | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 2/4/2026 | 2.8 | $895 | $2,506.00 | DRAFT DAUBERT MOTION SEEKING EXCLUSION OF POMERANTZ TESTIMONY | Include - Full | $2,506.00 |
| MORENO, YASMIN | Associate | 2/4/2026 | 0.1 | $625 | $62.50 | REVIEW AND ANALYZE GISSINER DEPOSITION TRANSCRIPT AND EXHIBITS | Partial - 2/3 | $41.67 |
| HINDMAN, EVAN | Counsel | 2/5/2026 | 6.0 | $895 | $5,370.00 | DRAFT DAUBERT MOTION SEEKING EXCLUSION OF POMERANTZ TESTIMONY | Include - Full | $5,370.00 |
| MORENO, YASMIN | Associate | 2/5/2026 | 1.4 | $625 | $875.00 | REVIEW AND ANALYZE 30(B)(6) DEPOSITION TRANSCRIPT | Partial - 2/3 | $583.33 |
| HINDMAN, EVAN | Counsel | 2/5/2026 | 0.7 | $895 | $626.50 | REVISE DAUBERT MOTION SEEKING EXCLUSION OF DYSON TESTIMONY | Partial - 2/3 | $417.67 |
| ICKOWITZ, NOAH | Counsel | 2/6/2026 | 1.0 | $895 | $895.00 | ANALYZE PRODUCED DOCUMENTS, EXPERT REPORTS, AND DEPOSITION TESTIMONY FOR E. DYSON DAUBERT MOTION | Partial - 2/3 | $596.67 |
| VERGARA, CATALINA | Partner | 2/6/2026 | 1.1 | $1,195 | $1,314.50 | BEGIN TO REVIEW AND REVISE DRAFT MOTIONS TO EXCLUDE EXPERT OPINIONS OF S. POMERANTZ AND E. DYSON | Partial - 2/3 | $876.33 |
| HINDMAN, EVAN | Counsel | 2/6/2026 | 5.4 | $895 | $4,833.00 | DRAFT PORTIONS OF DAUBERT MOTION SEEKING EXCLUSION OF POMERANTZ TESTIMONY | Include - Full | $4,833.00 |
| HINDMAN, EVAN | Counsel | 2/6/2026 | 0.4 | $895 | $358.00 | FURTHER REVISE PORTIONS OF DAUBERT MOTION SEEKING EXCLUSION OF DYSON TESTIMONY | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 2/6/2026 | 4.6 | $895 | $4,117.00 | REVISE E. DYSON DAUBERT MOTION | Partial - 2/3 | $2,744.67 |
| ICKOWITZ, NOAH | Counsel | 2/9/2026 | 0.8 | $895 | $716.00 | DRAFT LIST OF PLAINTIFFS' ABANDONED THEORIES | Partial - 2/3 | $477.33 |
| RICE, DEANNA | Partner | 2/9/2026 | 2.9 | $1,195 | $3,465.50 | REVIEW AND REVISE DRAFT MOTION TO EXCLUDE POMERANTZ EXPERT OPINIONS | Include - Full | $3,465.50 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| RICE, DEANNA | Partner | 2/10/2026 | 1.3 | $1,195 | $1,553.50 | ANALYZE DRAFT MOTION TO EXCLUDE DYSON EXPERT OPINIONS | Partial - 2/3 | $1,035.67 |
| ICKOWITZ, NOAH | Counsel | 2/10/2026 | 1.1 | $895 | $984.50 | ANALYZE EXPERT DEPOSITION TRANSCRIPTS | Partial - 2/3 | $656.33 |
| RICE, DEANNA | Partner | 2/10/2026 | 2.0 | $1,195 | $2,390.00 | FURTHER REVIEW AND REVISE DRAFT MOTION TO EXCLUDE POMERANTZ EXPERT OPINIONS | Include - Full | $2,390.00 |
| ICKOWITZ, NOAH | Counsel | 2/10/2026 | 0.5 | $895 | $447.50 | CORRESPOND REGARDING CONFIDENTIALITY AND SEALING OF EXPERT MATERIALS | Partial - 2/3 | $298.33 |
| ICKOWITZ, NOAH | Counsel | 2/10/2026 | 1.1 | $895 | $984.50 | REVISE CLIENT UPDATE | Partial - 2/3 | $656.33 |
| HINDMAN, EVAN | Counsel | 2/10/2026 | 3.1 | $895 | $2,774.50 | REVISE DAUBERT MOTION SEEKING EXCLUSION OF POMERANTZ EXPERT OPINION | Include - Full | $2,774.50 |
| ICKOWITZ, NOAH | Counsel | 2/11/2026 | 0.8 | $895 | $716.00 | ANALYZE PAST DEPOSITION SUMMARIES | Partial - 2/3 | $477.33 |
| COMEAU, GREGORY | Counsel | 2/11/2026 | 0.4 | $895 | $358.00 | CORRESPONDENCE REGARDING PROPOSED STIPULATION ON PLAINTIFFS' NOT PURSUING CERTAIN CLAIMS | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 2/11/2026 | 1.1 | $895 | $984.50 | DRAFT STIPULATION REGARDING ABANDONED CLAIMS | Partial - 2/3 | $656.33 |
| RICE, DEANNA | Partner | 2/11/2026 | 2.9 | $1,195 | $3,465.50 | REVISE DRAFT MOTION TO EXCLUDE DYSON EXPERT OPINIONS | Partial - 2/3 | $2,310.33 |
| ICKOWITZ, NOAH | Counsel | 2/11/2026 | 0.3 | $895 | $268.50 | REVISE CLIENT UPDATE | Partial - 2/3 | $179.00 |
| VERGARA, CATALINA | Partner | 2/11/2026 | 1.8 | $1,195 | $2,151.00 | REVISE DRAFT DAUBERT MOTIONS | Partial - 2/3 | $1,434.00 |
| VERGARA, CATALINA | Partner | 2/11/2026 | 0.5 | $1,195 | $597.50 | REVISE DRAFT STIPULATION NARROWING PLAINTIFFS' CLAIMS | Partial - 2/3 | $398.33 |
| HINDMAN, EVAN | Counsel | 2/11/2026 | 0.2 | $895 | $179.00 | SUGGEST REVISIONS TO DRAFT STIPULATION CONCERNING ABANDONED CLAIMS | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 2/12/2026 | 0.4 | $895 | $358.00 | ANALYZE S. GISSINER TRANSCRIPT | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 2/12/2026 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR FINALIZING STIPULATION CONCERNING PLAINTIFFS' ABANDONED CLAIMS | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 2/12/2026 | 0.6 | $625 | $375.00 | BEGIN REVIEWING DYSON AND POMERANTZ DEPOSITION TRANSCRIPTS | Partial - 2/3 | $250.00 |
| VERGARA, CATALINA | Partner | 2/12/2026 | 0.4 | $1,195 | $478.00 | CONFERENCE CONCERNING STRATEGY FOR POMERANTZ DAUBERT MOTION | Include - Full | $478.00 |
| HINDMAN, EVAN | Counsel | 2/12/2026 | 0.4 | $895 | $358.00 | CONFERENCE CONCERNING STRATEGY FOR POMERANTZ DAUBERT MOTION | Include - Full | $358.00 |
| HINDMAN, EVAN | Counsel | 2/12/2026 | 4.4 | $895 | $3,938.00 | FURTHER REVISE DAUBERT MOTION SEEKING EXCLUSION OF POMERANTZ EXPERT TESTIMONY | Include - Full | $3,938.00 |
| VERGARA, CATALINA | Partner | 2/12/2026 | 0.5 | $1,195 | $597.50 | REVISE DRAFT STIPULATION NARROWING PLAINTIFFS' CLAIMS | Partial - 2/3 | $398.33 |
| ICKOWITZ, NOAH | Counsel | 2/12/2026 | 3.8 | $895 | $3,401.00 | REVISE E. DYSON DAUBERT MOTION | Partial - 2/3 | $2,267.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 2/13/2026 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR FURTHER REVISIONS TO DAUBERT MOTION SEEKING EXCLUSION OF POMERANTZ OPINIONS | Include - Full | $89.50 |
| MORENO, YASMIN | Associate | 2/13/2026 | 1.8 | $625 | $1,125.00 | FINISH REVIEWING DEPOSITION TRANSCRIPTS | Partial - 2/3 | $750.00 |
| RICE, DEANNA | Partner | 2/13/2026 | 0.6 | $1,195 | $717.00 | REVIEW AND REVISE UPDATED DRAFT MOTION TO EXCLUDE DYSON EXPERT OPINIONS | Partial - 2/3 | $478.00 |
| VERGARA, CATALINA | Partner | 2/13/2026 | 0.3 | $1,195 | $358.50 | REVISE AND FINALIZE STIPULATION NARROWING PLAINTIFFS' CLAIMS | Partial - 2/3 | $239.00 |
| VERGARA, CATALINA | Partner | 2/13/2026 | 1.3 | $1,195 | $1,553.50 | REVISE DRAFT MOTION TO EXCLUDE TESTIMONY OF E. DYSON | Partial - 2/3 | $1,035.67 |
| VERGARA, CATALINA | Partner | 2/13/2026 | 0.8 | $1,195 | $956.00 | REVISE DRAFT MOTION TO EXCLUDE TESTIMONY OF S. POMERANTZ | Include - Full | $956.00 |
| HINDMAN, EVAN | Counsel | 2/14/2026 | 0.1 | $895 | $89.50 | ANALYZE CORRESPONDENCE WITH TEAM AND CLIENT | Partial - 2/3 | $59.67 |
| ICKOWITZ, NOAH | Counsel | 2/14/2026 | 0.3 | $895 | $268.50 | ANALYZE L. HEAVNER DEPOSITION TRANSCRIPT | Include - Full | $268.50 |
| HINDMAN, EVAN | Counsel | 2/14/2026 | 0.3 | $895 | $268.50 | CALLS CONCERNING STRATEGY FOR REVISIONS TO STATEMENT OF FACTS | Partial - 2/3 | $179.00 |
| KEMP, STEPHEN | Paralegal | 2/14/2026 | 2.1 | $360 | $756.00 | CITE CHECK DEFENDANTS' MOTION TO EXCLUDE THE TESTIMONY AND OPINIONS OF PLAINTIFFS' EXPERT E. DYSON | Partial - 2/3 | $504.00 |
| RICE, DEANNA | Partner | 2/14/2026 | 2.4 | $1,195 | $2,868.00 | REVIEW AND FURTHER REVISE UPDATED MOTION TO EXCLUDE POMERANTZ EXPERT OPINIONS | Include - Full | $2,868.00 |
| RICE, DEANNA | Partner | 2/14/2026 | 1.9 | $1,195 | $2,270.50 | CONTINUE TO REVIEW AND REVISE UPDATED DRAFT MOTION TO EXCLUDE DYSON EXPERT OPINIONS | Partial - 2/3 | $1,513.67 |
| HINDMAN, EVAN | Counsel | 2/14/2026 | 0.3 | $895 | $268.50 | REVISE DAUBERT MOTION SEEKING EXCLUSION OF POMERANTZ TESTIMONY | Include - Full | $268.50 |
| VERGARA, CATALINA | Partner | 2/14/2026 | 1.0 | $1,195 | $1,195.00 | REVISE DRAFT MOTION TO EXCLUDE TESTIMONY OF S. POMERANTZ | Include - Full | $1,195.00 |
| ICKOWITZ, NOAH | Counsel | 2/14/2026 | 1.1 | $895 | $984.50 | REVISE E. DYSON DAUBERT MOTION | Partial - 2/3 | $656.33 |
| KEMP, STEPHEN | Paralegal | 2/15/2026 | 2.4 | $360 | $864.00 | CITE CHECK MEMORANDUM OF LAW IN SUPPORT OF DEFENDANTS' MOTION TO EXCLUDE OPINIONS OF PLAINTIFFS' EXPERT STEVE POMERANTZ | Include - Full | $864.00 |
| HINDMAN, EVAN | Counsel | 2/15/2026 | 1.2 | $895 | $1,074.00 | FURTHER REVISE DAUBERT MOTION SEEKING EXCLUSION OF POMERANTZ OPINIONS | Include - Full | $1,074.00 |
| RICE, DEANNA | Partner | 2/16/2026 | 0.5 | $1,195 | $597.50 | REVIEW AND REVISE MOTION TO EXCLUDE DYSON EXPERT TESTIMONY | Partial - 2/3 | $398.33 |
| KEMP, STEPHEN | Paralegal | 2/16/2026 | 2.1 | $360 | $756.00 | EXCERPT EXPERT DEPOSITION TRANSCRIPTS FOR USE AS EXHIBITS TO DAUBERT MOTIONS | Partial - 2/3 | $504.00 |
| HINDMAN, EVAN | Counsel | 2/16/2026 | 0.2 | $895 | $179.00 | FURTHER ANALYZE CONFIDENTIALITY ISSUES | Partial - 2/3 | $119.33 |
| RICE, DEANNA | Partner | 2/16/2026 | 0.8 | $1,195 | $956.00 | REVIEW AND FURTHER REVISE UPDATED DRAFT MOTION TO EXCLUDE POMERANTZ EXPERT OPINIONS | Include - Full | $956.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 2/16/2026 | 1.8 | $895 | $1,611.00 | REVISE DAUBERT MOTION CONCERNING POMERANTZ TESTIMONY | Include - Full | $1,611.00 |
| ICKOWITZ, NOAH | Counsel | 2/16/2026 | 3.0 | $895 | $2,685.00 | REVISE E. DYSON DAUBERT MOTION | Partial - 2/3 | $1,790.00 |
| VERGARA, CATALINA | Partner | 2/16/2026 | 1.9 | $1,195 | $2,270.50 | REVISE MOTION TO EXCLUDE TESTIMONY OF S. POMERANTZ | Include - Full | $2,270.50 |
| ICKOWITZ, NOAH | Counsel | 2/16/2026 | 0.5 | $895 | $447.50 | REVISE STIPULATION NARROWING PLAINTIFFS' CLAIMS AND CORRESPOND WITH PLAINTIFFS' COUNSEL REGARDING SAME | Partial - 2/3 | $298.33 |
| ICKOWITZ, NOAH | Counsel | 2/17/2026 | 2.1 | $895 | $1,879.50 | ANALYZE CASE LAW IN E. DYSON DAUBERT MOTION | Partial - 2/3 | $1,253.00 |
| COMEAU, GREGORY | Counsel | 2/17/2026 | 1.2 | $895 | $1,074.00 | ANALYZE DRAFT DAUBERT MOTIONS | Partial - 2/3 | $716.00 |
| ICKOWITZ, NOAH | Counsel | 2/17/2026 | 1.7 | $895 | $1,521.50 | ANALYZE EXPERT TESTIMONY, REPORTS, AND PRODUCED DOCUMENTS | Partial - 2/3 | $1,014.33 |
| HINDMAN, EVAN | Counsel | 2/17/2026 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR DISCUSSIONS WITH CLIENT | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 2/17/2026 | 2.7 | $895 | $2,416.50 | CONTINUE TO REVISE DAUBERT MOTION CONCERNING POMERANTZ TESTIMONY | Include - Full | $2,416.50 |
| KEMP, STEPHEN | Paralegal | 2/17/2026 | 1.3 | $360 | $468.00 | EXCERPT EXPERT DEPOSITION TRANSCRIPTS FOR USE AS EXHIBITS TO DAUBERT MOTIONS | Partial - 2/3 | $312.00 |
| ICKOWITZ, NOAH | Counsel | 2/17/2026 | 0.4 | $895 | $358.00 | FINALIZE STIPULATION | Partial - 2/3 | $238.67 |
| VERGARA, CATALINA | Partner | 2/17/2026 | 2.6 | $1,195 | $3,107.00 | REVISE AND FINALIZE DAUBERT MOTIONS | Partial - 2/3 | $2,071.33 |
| ICKOWITZ, NOAH | Counsel | 2/17/2026 | 2.7 | $895 | $2,416.50 | REVISE E. DYSON DAUBERT MOTION | Partial - 2/3 | $1,611.00 |
| HINDMAN, EVAN | Counsel | 2/17/2026 | 1.2 | $895 | $1,074.00 | REVISE SEPARATE STATEMENT OF FACTS | Partial - 2/3 | $716.00 |
| ICKOWITZ, NOAH | Counsel | 2/18/2026 | 2.3 | $895 | $2,058.50 | ANALYZE EXHIBITS FOR PURPOSES OF MOTIONS | Partial - 2/3 | $1,372.33 |
| COMEAU, GREGORY | Counsel | 2/18/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING ATTORNEY DECLARATION ACCOMPANYING MOTIONS | Partial - 2/3 | $119.33 |
| COMEAU, GREGORY | Counsel | 2/18/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING EXHIBITS | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 2/18/2026 | 0.4 | $895 | $358.00 | DRAFT COMMENTS REGARDING DECLARATION | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 2/18/2026 | 2.9 | $895 | $2,595.50 | FINALIZE E. DYSON DAUBERT MOTION | Partial - 2/3 | $1,730.33 |
| HINDMAN, EVAN | Counsel | 2/18/2026 | 3.1 | $895 | $2,774.50 | REVISE DAUBERT MOTION SEEKING EXCLUSION OF POMERANTZ TESTIMONY | Include - Full | $2,774.50 |
| HINDMAN, EVAN | Counsel | 2/19/2026 | 0.1 | $895 | $89.50 | ANALYZE CLIENT CORRESPONDENCE | Partial - 2/3 | $59.67 |
| ICKOWITZ, NOAH | Counsel | 2/19/2026 | 1.0 | $895 | $895.00 | RESEARCH AND ANALYZE PRECEDENT REGARDING PRE-TRIAL AND TRIAL SCHEDULES | Partial - 2/3 | $596.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 2/20/2026 | 0.6 | $895 | $537.00 | ANALYZE DRAFT OF S. GISSINER ERRATA | Partial - 2/3 | $358.00 |
| HINDMAN, EVAN | Counsel | 2/20/2026 | 0.1 | $895 | $89.50 | ANALYZE CORRESPONDENCE WITH EXPERT WITNESS TEAM | Partial - 2/3 | $59.67 |
| ICKOWITZ, NOAH | Counsel | 2/20/2026 | 0.4 | $895 | $358.00 | TELEPHONE CONFERENCE REGARDING TRIAL PREPARATION AND TRIAL-RELATED SUBMISSIONS AND SCHEDULE | Partial - 2/3 | $238.67 |
| COMEAU, GREGORY | Counsel | 2/20/2026 | 0.4 | $895 | $358.00 | TELEPHONE CONFERENCE REGARDING TRIAL PREPARATION AND TRIAL-RELATED SUBMISSIONS AND SCHEDULE | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 2/23/2026 | 1.0 | $895 | $895.00 | ANALYZE E. DYSON PUBLICLY AVAILABLE PUBLICATIONS FOR EXHIBIT LIST | Partial - 2/3 | $596.67 |
| ICKOWITZ, NOAH | Counsel | 2/23/2026 | 1.1 | $895 | $984.50 | ANALYZE PRETRIAL ORDERS AND TRIAL-RELATED MATERIALS FROM OTHER MATTERS | Partial - 2/3 | $656.33 |
| ICKOWITZ, NOAH | Counsel | 2/23/2026 | 0.7 | $895 | $626.50 | DRAFT TOPICS FOR PRE-TRIAL MEMORANDUM AND PRE-TRIAL CONFERENCE | Partial - 2/3 | $417.67 |
| COMEAU, GREGORY | Counsel | 2/23/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING OUTLINES OF DIRECT EXAMINATIONS | Partial - 2/3 | $119.33 |
| MORENO, YASMIN | Associate | 2/24/2026 | 0.8 | $625 | $500.00 | BEGIN REVIEWING S. GISSINER DEPOSITION TRANSCRIPT | Partial - 2/3 | $333.33 |
| COMEAU, GREGORY | Counsel | 2/24/2026 | 0.4 | $895 | $358.00 | CORRESPONDENCE REGARDING MOTIONS IN LIMINE AND PRE-TRIAL MEMORANDUM | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 2/24/2026 | 0.9 | $895 | $805.50 | DRAFT GUIDANCE FOR EXHIBIT LIST | Partial - 2/3 | $537.00 |
| ICKOWITZ, NOAH | Counsel | 2/24/2026 | 1.2 | $895 | $1,074.00 | RESEARCH AND ANALYZE EXHIBIT LIST PRECEDENT | Partial - 2/3 | $716.00 |
| COMEAU, GREGORY | Counsel | 2/24/2026 | 0.4 | $895 | $358.00 | CORRESPONDENCE REGARDING EXHIBIT LIST | Partial - 2/3 | $238.67 |
| MORENO, YASMIN | Associate | 2/25/2026 | 3.1 | $625 | $1,937.50 | ANALYZE S. GISSINER DEPOSITION TRANSCRIPT | Partial - 2/3 | $1,291.67 |
| HINDMAN, EVAN | Counsel | 2/25/2026 | 0.3 | $895 | $268.50 | ANALYZE STRATEGY FOR TRIAL PREPARATION | Partial - 2/3 | $179.00 |
| MORENO, YASMIN | Associate | 2/25/2026 | 0.6 | $625 | $375.00 | BEGIN REVIEWING DEFENDANTS' EXPERT OPENING AND REBUTTAL REPORTS | Partial - 2/3 | $250.00 |
| MORENO, YASMIN | Associate | 2/25/2026 | 0.5 | $625 | $312.50 | TELEPHONE CONFERENCE TO DISCUSS TRIAL EXHIBIT LIST | Partial - 2/3 | $208.33 |
| ICKOWITZ, NOAH | Counsel | 2/25/2026 | 0.5 | $895 | $447.50 | TELEPHONE CONFERENCE TO DISCUSS TRIAL EXHIBIT LIST | Partial - 2/3 | $298.33 |
| COMEAU, GREGORY | Counsel | 2/26/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING PLAINTIFFS' COUNSEL'S REPRESENTATIONS ON FILING OF CONFIDENTIAL MATERIALS | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 2/26/2026 | 3.0 | $895 | $2,685.00 | DRAFT ORDER OF PROOF | Partial - 2/3 | $1,790.00 |
| ICKOWITZ, NOAH | Counsel | 2/26/2026 | 1.4 | $895 | $1,253.00 | TELEPHONE CONFERENCE REGARDING TRIAL PREPARATION | Partial - 2/3 | $835.33 |
| MORENO, YASMIN | Associate | 2/26/2026 | 1.4 | $625 | $875.00 | TELEPHONE CONFERENCE REGARDING TRIAL PREPARATION | Partial - 2/3 | $583.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| YUNDEM, EROL H. | Staff Attorney | 2/27/2026 | 2.7 | $625 | $1,687.50 | ANALYZE DOCUMENTS FOR POTENTIAL TRIAL EXHIBITS | Partial - 2/3 | $1,125.00 |
| MORENO, YASMIN | Associate | 2/27/2026 | 0.3 | $625 | $187.50 | CORRESPOND REGARDING CONFIDENTIALITY DESIGNATIONS | Partial - 2/3 | $125.00 |
| MORENO, YASMIN | Associate | 2/27/2026 | 0.6 | $625 | $375.00 | REVIEW AND ANALYZE EXPERT REPORTS | Partial - 2/3 | $250.00 |
| YUNDEM, EROL H. | Staff Attorney | 2/28/2026 | 4.5 | $625 | $2,812.50 | ANALYZE DOCUMENTS FOR POTENTIAL TRIAL EXHIBITS | Partial - 2/3 | $1,875.00 |
| MORENO, YASMIN | Associate | 2/28/2026 | 1.4 | $625 | $875.00 | BEGIN DRAFTING EXHIBIT LIST | Partial - 2/3 | $583.33 |
| HINDMAN, EVAN | Counsel | 3/1/2026 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR FINALIZATION OF RELEVANT DEPOSITION ERRATA | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 3/1/2026 | 3.0 | $625 | $1,875.00 | CONTINUE DRAFTING TRIAL EXHIBIT LIST | Partial - 2/3 | $1,250.00 |
| YUNDEM, EROL H. | Staff Attorney | 3/2/2026 | 6.7 | $625 | $4,187.50 | ANALYZE DOCUMENTS FOR POTENTIAL TRIAL EXHIBITS | Partial - 2/3 | $2,791.67 |
| VERGARA, CATALINA | Partner | 3/2/2026 | 1.0 | $1,195 | $1,195.00 | ANALYZE DRAFT ORDER OF PROOF | Partial - 2/3 | $796.67 |
| ICKOWITZ, NOAH | Counsel | 3/2/2026 | 1.2 | $895 | $1,074.00 | ANALYZE CASE LAW FOR PURPOSES OF ORDER OF PROOF | Partial - 2/3 | $716.00 |
| COMEAU, GREGORY | Counsel | 3/2/2026 | 0.6 | $895 | $537.00 | ANALYZE CASES FOR PRE-TRIAL FILINGS | Partial - 2/3 | $358.00 |
| MORENO, YASMIN | Associate | 3/2/2026 | 2.8 | $625 | $1,750.00 | CONTINUE DRAFTING TRIAL EXHIBIT LIST | Partial - 2/3 | $1,166.67 |
| ICKOWITZ, NOAH | Counsel | 3/2/2026 | 0.2 | $895 | $179.00 | CORRESPOND WITH OPPOSING COUNSEL REGARDING CONFIDENTIALITY AND SEALING | Partial - 2/3 | $119.33 |
| MORENO, YASMIN | Associate | 3/2/2026 | 0.7 | $625 | $437.50 | DRAFT CLIENT CORRESPONDENCE | Partial - 2/3 | $291.67 |
| COMEAU, GREGORY | Counsel | 3/2/2026 | 0.4 | $895 | $358.00 | CORRESPONDENCE REGARDING DIRECT EXAMINATION OUTLINES | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 3/3/2026 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR REVISIONS TO ORDER OF PROOF | Partial - 2/3 | $59.67 |
| COMEAU, GREGORY | Counsel | 3/3/2026 | 0.4 | $895 | $358.00 | BEGIN TO ANALYZE DRAFT EXHIBIT LIST | Partial - 2/3 | $238.67 |
| COMEAU, GREGORY | Counsel | 3/3/2026 | 0.8 | $895 | $716.00 | BEGIN TO ANALYZE DRAFT OUTLINE OF PROOF | Partial - 2/3 | $477.33 |
| MORENO, YASMIN | Associate | 3/3/2026 | 3.5 | $625 | $2,187.50 | CONTINUE DRAFTING TRIAL EXHIBIT LIST | Partial - 2/3 | $1,458.33 |
| MORENO, YASMIN | Associate | 3/3/2026 | 3.5 | $625 | $2,187.50 | CONTINUE DRAFTING TRIAL EXHIBIT LIST | Partial - 2/3 | $1,458.33 |
| ICKOWITZ, NOAH | Counsel | 3/3/2026 | 1.6 | $895 | $1,432.00 | CONTINUE TO DRAFT ORDER OF PROOF FOR TRIAL | Partial - 2/3 | $954.67 |
| COMEAU, GREGORY | Counsel | 3/3/2026 | 0.1 | $895 | $89.50 | CORRESPONDENCE REGARDING DRAFT EXHIBIT LIST | Partial - 2/3 | $59.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 3/3/2026 | 1.6 | $895 | $1,432.00 | REVISE EXHIBIT LIST | Partial - 2/3 | $954.67 |
| ICKOWITZ, NOAH | Counsel | 3/4/2026 | 1.4 | $895 | $1,253.00 | ANALYZE DOCUMENTS FOR POTENTIAL INCLUSION IN EXHIBIT LIST | Partial - 2/3 | $835.33 |
| MORENO, YASMIN | Associate | 3/4/2026 | 1.3 | $625 | $812.50 | BEGIN REVISING ORDER OF PROOF | Partial - 2/3 | $541.67 |
| COMEAU, GREGORY | Counsel | 3/4/2026 | 2.2 | $895 | $1,969.00 | CONTINUE TO ANALYZE CASE LAW TO INCORPORATE INTO OUTLINE OF PROOF | Partial - 2/3 | $1,312.67 |
| COMEAU, GREGORY | Counsel | 3/4/2026 | 1.9 | $895 | $1,700.50 | PROPOSE REVISIONS TO EXHIBIT LIST | Partial - 2/3 | $1,133.67 |
| MORENO, YASMIN | Associate | 3/4/2026 | 0.1 | $625 | $62.50 | CORRESPOND REGARDING S. GISSINER DEPOSITION TRANSCRIPT ERRATA | Partial - 2/3 | $41.67 |
| MORENO, YASMIN | Associate | 3/4/2026 | 1.4 | $625 | $875.00 | TELEPHONE CONFERENCE TO DISCUSS DRAFT TRIAL EXHIBIT LIST AND ORDER OF PROOF | Partial - 2/3 | $583.33 |
| ICKOWITZ, NOAH | Counsel | 3/4/2026 | 1.4 | $895 | $1,253.00 | TELEPHONE CONFERENCE TO DISCUSS DRAFT TRIAL EXHIBIT LIST AND ORDER OF PROOF | Partial - 2/3 | $835.33 |
| MORENO, YASMIN | Associate | 3/4/2026 | 3.8 | $625 | $2,375.00 | REVISE DRAFT TRIAL EXHIBIT LIST | Partial - 2/3 | $1,583.33 |
| ICKOWITZ, NOAH | Counsel | 3/5/2026 | 0.9 | $895 | $805.50 | ANALYZE S. GISSINER ERRATA | Partial - 2/3 | $537.00 |
| VERGARA, CATALINA | Partner | 3/5/2026 | 1.1 | $1,195 | $1,314.50 | ANALYZE M. NADLER DEPOSITION TESTIMONY FOR TRIAL | Partial - 2/3 | $876.33 |
| ICKOWITZ, NOAH | Counsel | 3/5/2026 | 1.3 | $895 | $1,163.50 | ANALYZE E. DYSON IMPEACHMENT DOCUMENTS FOR TRIAL | Partial - 2/3 | $775.67 |
| ICKOWITZ, NOAH | Counsel | 3/5/2026 | 0.6 | $895 | $537.00 | ANALYZE EXHIBITS FOR DIRECT EXAMINATION OF M. NADLER | Partial - 2/3 | $358.00 |
| COMEAU, GREGORY | Counsel | 3/5/2026 | 0.5 | $895 | $447.50 | ANALYZE REVISED EXHIBIT LIST | Partial - 2/3 | $298.33 |
| VERGARA, CATALINA | Partner | 3/5/2026 | 1.0 | $1,195 | $1,195.00 | ANALYZE STRATEGY FOR EXAMINATION OUTLINES FOR TRIAL | Partial - 2/3 | $796.67 |
| MORENO, YASMIN | Associate | 3/5/2026 | 2.9 | $625 | $1,812.50 | CONTINUE REVISING ORDER OF PROOF | Partial - 2/3 | $1,208.33 |
| MORENO, YASMIN | Associate | 3/5/2026 | 0.1 | $625 | $62.50 | CORRESPOND WITH OPPOSING COUNSEL TO PROVIDE S. GISSINER DEPOSITION TRANSCRIPT ERRATA | Partial - 2/3 | $41.67 |
| MORENO, YASMIN | Associate | 3/5/2026 | 0.2 | $625 | $125.00 | REVIEW S. GISSINER DEPOSITION TRANSCRIPT ERRATA | Partial - 2/3 | $83.33 |
| MORENO, YASMIN | Associate | 3/5/2026 | 0.1 | $625 | $62.50 | REVIEW CORRESPONDENCE REGARDING S. GISSINER DEPOSITION TRANSCRIPT ERRATA | Partial - 2/3 | $41.67 |
| ICKOWITZ, NOAH | Counsel | 3/5/2026 | 0.9 | $895 | $805.50 | DRAFT LIST OF WITNESSES TO CALL AT TRIAL | Partial - 2/3 | $537.00 |
| MORENO, YASMIN | Associate | 3/5/2026 | 3.9 | $625 | $2,437.50 | REVISIONS TO TRIAL EXHIBIT LIST | Partial - 2/3 | $1,625.00 |
| ICKOWITZ, NOAH | Counsel | 3/5/2026 | 0.7 | $895 | $626.50 | CONTINUE TO ANALYZE DOCUMENTS FOR POTENTIAL INCLUSION IN EXHIBIT LIST | Partial - 2/3 | $417.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 3/5/2026 | 0.4 | $895 | $358.00 | CORRESPOND REGARDING DIRECT EXAMINATION OUTLINES | Partial - 2/3 | $238.67 |
| COMEAU, GREGORY | Counsel | 3/5/2026 | 0.4 | $895 | $358.00 | CORRESPONDENCE REGARDING EXHIBIT LIST | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 3/5/2026 | 2.5 | $895 | $2,237.50 | DRAFT OUTLINE FOR M. NADLER (30(B)(6)) DIRECT EXAMINATION AT TRIAL | Partial - 2/3 | $1,491.67 |
| VERGARA, CATALINA | Partner | 3/5/2026 | 0.8 | $1,195 | $956.00 | REVIEW/ANALYZE DRAFT EXHIBIT LIST | Partial - 2/3 | $637.33 |
| ICKOWITZ, NOAH | Counsel | 3/5/2026 | 0.2 | $895 | $179.00 | REVISE COMMUNICATION TO OPPOSING COUNSEL REGARDING CONFIDENTIALITY OF S. GISSINER EXHIBITS | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 3/5/2026 | 1.2 | $895 | $1,074.00 | REVISE EXHIBIT LIST | Partial - 2/3 | $716.00 |
| COMEAU, GREGORY | Counsel | 3/6/2026 | 0.7 | $895 | $626.50 | BEGIN TO PROPOSE EDITS TO OUTLINE OF PROOF | Partial - 2/3 | $417.67 |
| MORENO, YASMIN | Associate | 3/6/2026 | 2.4 | $625 | $1,500.00 | COMPLETE REVISIONS TO ORDER OF PROOF | Partial - 2/3 | $1,000.00 |
| ICKOWITZ, NOAH | Counsel | 3/6/2026 | 1.2 | $895 | $1,074.00 | CONTINUE TO ANALYZE E. DYSON IMPEACHMENT DOCUMENTS FOR TRIAL | Partial - 2/3 | $716.00 |
| ICKOWITZ, NOAH | Counsel | 3/6/2026 | 1.8 | $895 | $1,611.00 | DRAFT OUTLINE FOR M. NADLER (30(B)(6)) DIRECT EXAMINATION AT TRIAL | Partial - 2/3 | $1,074.00 |
| ICKOWITZ, NOAH | Counsel | 3/6/2026 | 1.1 | $895 | $984.50 | REVISE ORDER OF PROOF | Partial - 2/3 | $656.33 |
| ICKOWITZ, NOAH | Counsel | 3/7/2026 | 1.4 | $895 | $1,253.00 | ANALYZE EXHIBITS FROM DEPOSITIONS FOR DIRECT AND CROSS EXAMINATION TRIAL OUTLINES | Partial - 2/3 | $835.33 |
| ICKOWITZ, NOAH | Counsel | 3/9/2026 | 0.3 | $895 | $268.50 | ANALYZE L. HEAVNER ERRATA | Include - Full | $268.50 |
| COMEAU, GREGORY | Counsel | 3/9/2026 | 2.6 | $895 | $2,327.00 | PROPOSE REVISIONS TO ORDER OF PROOF | Partial - 2/3 | $1,551.33 |
| MORENO, YASMIN | Associate | 3/9/2026 | 2.6 | $625 | $1,625.00 | REVIEW L. HEAVNER DEPOSITION TRANSCRIPT | Include - Full | $1,625.00 |
| ICKOWITZ, NOAH | Counsel | 3/9/2026 | 0.3 | $895 | $268.50 | CONFERENCE CONCERNING EXHIBIT AND WITNESS LISTS | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 3/9/2026 | 0.3 | $895 | $268.50 | CONFERENCE CONCERNING EXHIBIT AND WITNESS LISTS | Partial - 2/3 | $179.00 |
| COMEAU, GREGORY | Counsel | 3/9/2026 | 0.4 | $895 | $358.00 | CORRESPONDENCE REGARDING WITNESS LIST | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 3/9/2026 | 1.0 | $895 | $895.00 | DRAFT OUTLINE FOR M. NADLER DIRECT EXAMINATION | Partial - 2/3 | $596.67 |
| ICKOWITZ, NOAH | Counsel | 3/9/2026 | 0.6 | $895 | $537.00 | REVISE ORDER OF PROOF | Partial - 2/3 | $358.00 |
| HINDMAN, EVAN | Counsel | 3/9/2026 | 1.5 | $895 | $1,342.50 | REVISE ORDER OF PROOF | Partial - 2/3 | $895.00 |
| MORENO, YASMIN | Associate | 3/9/2026 | 1.0 | $625 | $625.00 | UPDATE DRAFT TRIAL EXHIBIT LIST | Partial - 2/3 | $416.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 3/10/2026 | 0.8 | $895 | $716.00 | ANALYZE CASE LAW REGARDING TRIAL | Partial - 2/3 | $477.33 |
| COMEAU, GREGORY | Counsel | 3/10/2026 | 0.2 | $895 | $179.00 | ANALYZE EDITS TO ORDER OF PROOF | Partial - 2/3 | $119.33 |
| VERGARA, CATALINA | Partner | 3/10/2026 | 1.2 | $1,195 | $1,434.00 | ANALYZE EXPERT STRATEGY FOR TRIAL | Partial - 2/3 | $956.00 |
| ICKOWITZ, NOAH | Counsel | 3/10/2026 | 0.3 | $895 | $268.50 | ANALYZE RULES REGARDING PRE-TRIAL CONFERENCE | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 3/10/2026 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR TRIAL PREPARATION | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 3/10/2026 | 2.8 | $625 | $1,750.00 | FINISH REVIEWING L. HEAVNER DEPOSITION TRANSCRIPT TO ASSESS CONFIDENTIALITY | Include - Full | $1,750.00 |
| ICKOWITZ, NOAH | Counsel | 3/10/2026 | 4.2 | $895 | $3,759.00 | DRAFT M. NADLER DIRECT EXAMINATION OUTLINE FOR TRIAL | Partial - 2/3 | $2,506.00 |
| ICKOWITZ, NOAH | Counsel | 3/10/2026 | 1.1 | $895 | $984.50 | REVISE ORDER OF PROOF | Partial - 2/3 | $656.33 |
| MORENO, YASMIN | Associate | 3/10/2026 | 1.0 | $625 | $625.00 | REVISE ORDER OF PROOF | Partial - 2/3 | $416.67 |
| MORENO, YASMIN | Associate | 3/10/2026 | 0.6 | $625 | $375.00 | UPDATE DRAFT TRIAL EXHIBIT LIST | Partial - 2/3 | $250.00 |
| COMEAU, GREGORY | Counsel | 3/11/2026 | 2.3 | $895 | $2,058.50 | ANALYZE L. HEAVNER REPORTS | Include - Full | $2,058.50 |
| ICKOWITZ, NOAH | Counsel | 3/11/2026 | 0.9 | $895 | $805.50 | ANALYZE M. NADLER DEPOSITION TRANSCRIPT FOR DIRECT EXAMINATION OUTLINE | Partial - 2/3 | $537.00 |
| VERGARA, CATALINA | Partner | 3/11/2026 | 1.0 | $1,195 | $1,195.00 | ANALYZE TRIAL STRETEGY AND CORRESPOND REGARDING SAME | Partial - 2/3 | $796.67 |
| ICKOWITZ, NOAH | Counsel | 3/11/2026 | 0.6 | $895 | $537.00 | DRAFT M. NADLER DIRECT EXAMINATION OUTLINE FOR TRIAL | Partial - 2/3 | $358.00 |
| MORENO, YASMIN | Associate | 3/11/2026 | 1.4 | $625 | $875.00 | TELEPHONE CONFERENCE TO DISCUSS ORDER OF PROOF AND EXHIBIT LIST | Partial - 2/3 | $583.33 |
| ICKOWITZ, NOAH | Counsel | 3/11/2026 | 1.4 | $895 | $1,253.00 | TELEPHONE CONFERENCE TO DISCUSS ORDER OF PROOF AND EXHIBIT LIST | Partial - 2/3 | $835.33 |
| HINDMAN, EVAN | Counsel | 3/11/2026 | 0.2 | $895 | $179.00 | REVISE DRAFT WITNESS LIST | Include - Full | $179.00 |
| MORENO, YASMIN | Associate | 3/11/2026 | 0.4 | $625 | $250.00 | REVISE DRAFT TRIAL EXHIBIT LIST | Partial - 2/3 | $166.67 |
| MORENO, YASMIN | Associate | 3/11/2026 | 3.2 | $625 | $2,000.00 | REVISE ORDER OF PROOF | Partial - 2/3 | $1,333.33 |
| RICE, DEANNA | Partner | 3/12/2026 | 0.2 | $1,195 | $239.00 | ANALYZE DRAFT ORDER OF PROOF | Partial - 2/3 | $159.33 |
| ICKOWITZ, NOAH | Counsel | 3/12/2026 | 1.1 | $895 | $984.50 | ANALYZE INITIAL DISCLOSURES AND DEPOSITION TRANSCRIPTS | Partial - 2/3 | $656.33 |
| HINDMAN, EVAN | Counsel | 3/12/2026 | 0.3 | $895 | $268.50 | ANALYZE STRATEGY FOR TRIAL PREPARATIONS | Partial - 2/3 | $179.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| RICE, DEANNA | Partner | 3/12/2026 | 0.3 | $1,195 | $358.50 | ANALYZE UPDATED DRAFT L. HEAVNER DEPOSITION ERRATA | Include - Full | $358.50 |
| COMEAU, GREGORY | Counsel | 3/12/2026 | 1.5 | $895 | $1,342.50 | BEGIN TO DRAFT L. HEAVNER OUTLINE OF DIRECT EXAMINATION | Include - Full | $1,342.50 |
| VERGARA, CATALINA | Partner | 3/12/2026 | 0.7 | $1,195 | $836.50 | CONTINUE TO REVIEW/ANALYZE DRAFT EXHIBIT LIST | Partial - 2/3 | $557.67 |
| VERGARA, CATALINA | Partner | 3/12/2026 | 1.1 | $1,195 | $1,314.50 | REVIEW/ANALYZE ORDER OF PROOF | Partial - 2/3 | $876.33 |
| VERGARA, CATALINA | Partner | 3/12/2026 | 0.3 | $1,195 | $358.50 | REVIEW/ANALYZE DRAFT WITNESS LIST | Partial - 2/3 | $239.00 |
| ICKOWITZ, NOAH | Counsel | 3/12/2026 | 1.0 | $895 | $895.00 | DRAFT M. NADLER DIRECT EXAMINATION TRIAL OUTLINE | Partial - 2/3 | $596.67 |
| MORENO, YASMIN | Associate | 3/12/2026 | 3.9 | $625 | $2,437.50 | REVISE ORDER OF PROOF TO INCORPORATE ADDITIONAL FACTS | Partial - 2/3 | $1,625.00 |
| HINDMAN, EVAN | Counsel | 3/13/2026 | 1.1 | $895 | $984.50 | ANALYZE NAMED PLAINTIFF DEPOSITION TRANSCRIPTS FOR TRIAL | Partial - 2/3 | $656.33 |
| ICKOWITZ, NOAH | Counsel | 3/13/2026 | 0.6 | $895 | $537.00 | ANALYZE PRODUCED MATERIALS FOR POTENTIAL INCLUSION ON EXHIBIT LIST | Partial - 2/3 | $358.00 |
| HINDMAN, EVAN | Counsel | 3/13/2026 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR TRIAL PREPARATION TASKS | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 3/13/2026 | 0.1 | $625 | $62.50 | CORRESPOND WITH CLIENT | Partial - 2/3 | $41.67 |
| VERGARA, CATALINA | Partner | 3/13/2026 | 1.2 | $1,195 | $1,434.00 | REVIEW/REVISE DRAFT ORDER OF PROOF | Partial - 2/3 | $956.00 |
| ICKOWITZ, NOAH | Counsel | 3/13/2026 | 0.4 | $895 | $358.00 | CORRESPOND REGARDING TRIAL WITNESS PREPARATION | Partial - 2/3 | $238.67 |
| MORENO, YASMIN | Associate | 3/13/2026 | 0.5 | $625 | $312.50 | CORRESPOND REGARDING TRIAL DEPOSITION DESIGNATIONS | Partial - 2/3 | $208.33 |
| ICKOWITZ, NOAH | Counsel | 3/15/2026 | 1.4 | $895 | $1,253.00 | ANALYZE PRODUCED DOCUMENTS FOR S. GISSINER DIRECT EXAMINATION | Partial - 2/3 | $835.33 |
| MORENO, YASMIN | Associate | 3/15/2026 | 1.2 | $625 | $750.00 | REVIEW L. HEAVNER DEPOSITION TRANSCRIPT ERRATA | Include - Full | $750.00 |
| ICKOWITZ, NOAH | Counsel | 3/16/2026 | 0.6 | $895 | $537.00 | ANALYZE E. DYSON DAUBERT MOTION AND RELATED FILINGS | Partial - 2/3 | $358.00 |
| COMEAU, GREGORY | Counsel | 3/16/2026 | 0.5 | $895 | $447.50 | ANALYZE REVISED VERSION OF ORDER OF PROOF | Partial - 2/3 | $298.33 |
| COMEAU, GREGORY | Counsel | 3/16/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING EXHIBIT LIST | Partial - 2/3 | $179.00 |
| COMEAU, GREGORY | Counsel | 3/16/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING DEPOSITION ERRATA FOR L. HEAVNER | Include - Full | $268.50 |
| VERGARA, CATALINA | Partner | 3/16/2026 | 2.0 | $1,195 | $2,390.00 | CONTINUE TO REVIEW/REVISE DRAFT ORDER OF PROOF | Partial - 2/3 | $1,593.33 |
| ICKOWITZ, NOAH | Counsel | 3/16/2026 | 1.2 | $895 | $1,074.00 | DRAFT S. GISSINER DIRECT EXAMINATION OUTLINE FOR TRIAL | Partial - 2/3 | $716.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 3/16/2026 | 2.5 | $895 | $2,237.50 | REVISE DRAFT ORDER OF PROOF AND EXHIBIT LIST | Partial - 2/3 | $1,491.67 |
| MORENO, YASMIN | Associate | 3/16/2026 | 2.9 | $625 | $1,812.50 | REVISE ORDER OF PROOF | Partial - 2/3 | $1,208.33 |
| MORENO, YASMIN | Associate | 3/16/2026 | 2.0 | $625 | $1,250.00 | UPDATE EXHIBIT LIST | Partial - 2/3 | $833.33 |
| MORENO, YASMIN | Associate | 3/16/2026 | 2.8 | $625 | $1,750.00 | UPDATE EXHIBIT LIST | Partial - 2/3 | $1,166.67 |
| HINDMAN, EVAN | Counsel | 3/17/2026 | 1.0 | $895 | $895.00 | ANALYZE DOCUMENTS FOR TRIAL EXHIBIT LIST | Partial - 2/3 | $596.67 |
| ICKOWITZ, NOAH | Counsel | 3/17/2026 | 0.9 | $895 | $805.50 | ANALYZE E. DYSON PUBLICATIONS FOR TRIAL CROSS EXAMINATION OUTLINE | Partial - 2/3 | $537.00 |
| HINDMAN, EVAN | Counsel | 3/17/2026 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR DRAFTING OF DEPOSITION EXCERPT DESIGNATIONS | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 3/17/2026 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR REVISIONS TO NADLER OUTLINE | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 3/17/2026 | 0.8 | $625 | $500.00 | CORRESPOND REGARDING EXHIBIT LIST | Partial - 2/3 | $333.33 |
| COMEAU, GREGORY | Counsel | 3/17/2026 | 0.4 | $895 | $358.00 | CORRESPONDENCE REGARDING EXHIBIT LIST | Partial - 2/3 | $238.67 |
| MORENO, YASMIN | Associate | 3/17/2026 | 3.1 | $625 | $1,937.50 | REVIEW AND ANALYZE S. BUBNIAK DEPOSITION TRANSCRIPT | Partial - 2/3 | $1,291.67 |
| COMEAU, GREGORY | Counsel | 3/17/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING DEPOSITION DESIGNATIONS | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 3/17/2026 | 1.5 | $895 | $1,342.50 | DRAFT S. GISSINER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $895.00 |
| ICKOWITZ, NOAH | Counsel | 3/17/2026 | 0.5 | $895 | $447.50 | REVISE M. NADLER EXAMINATION OUTLINE FOR TRIAL | Partial - 2/3 | $298.33 |
| MORENO, YASMIN | Associate | 3/17/2026 | 0.7 | $625 | $437.50 | TELEPHONE CONFERENCE TO DISCUSS POTENTIAL EXHIBITS | Partial - 2/3 | $291.67 |
| ICKOWITZ, NOAH | Counsel | 3/17/2026 | 0.7 | $895 | $626.50 | TELEPHONE CONFERENCE TO DISCUSS POTENTIAL EXHIBITS | Partial - 2/3 | $417.67 |
| RICE, DEANNA | Partner | 3/18/2026 | 0.7 | $1,195 | $836.50 | ANALYZE CONFIDENTIALITY ISSUES | Partial - 2/3 | $557.67 |
| HINDMAN, EVAN | Counsel | 3/18/2026 | 0.2 | $895 | $179.00 | ANALYZE DRAFT DEPOSITION DESIGNATIONS FOR NAMED PLAINTIFF TESTIMONY | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 3/18/2026 | 0.9 | $895 | $805.50 | ANALYZE PLAINTIFFS' OPPOSITION TO E. DYSON DAUBERT MOTION | Partial - 2/3 | $537.00 |
| HINDMAN, EVAN | Counsel | 3/18/2026 | 1.0 | $895 | $895.00 | ANALYZE PLAINTIFFS' OPPOSITION TO MOTION TO EXCLUDE POMERANTZ TESTIMONY | Include - Full | $895.00 |
| ICKOWITZ, NOAH | Counsel | 3/18/2026 | 1.0 | $895 | $895.00 | ANALYZE PRODUCED DOCUMENTS FOR EXHIBIT LIST | Partial - 2/3 | $596.67 |
| HINDMAN, EVAN | Counsel | 3/18/2026 | 0.3 | $895 | $268.50 | ANALYZE STRATEGY FOR TRIAL PREPARATION TASKS | Partial - 2/3 | $179.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 3/18/2026 | 1.0 | $895 | $895.00 | DRAFT OUTLINE FOR E. DYSON DAUBERT REPLY | Partial - 2/3 | $596.67 |
| MORENO, YASMIN | Associate | 3/18/2026 | 0.6 | $625 | $375.00 | PREPARE PROPOSED TRIAL DEPOSITION DESIGNATIONS FOR S. BUBNIAK AND B. STEPHAN | Partial - 2/3 | $250.00 |
| MORENO, YASMIN | Associate | 3/18/2026 | 2.2 | $625 | $1,375.00 | REVIEW AND ANALYZE B. STEPHAN DEPOSITION TRANSCRIPT | Partial - 2/3 | $916.67 |
| RICE, DEANNA | Partner | 3/18/2026 | 1.2 | $1,195 | $1,434.00 | REVIEW AND ANALYZE DRAFT ORDER OF PROOF | Partial - 2/3 | $956.00 |
| ICKOWITZ, NOAH | Counsel | 3/18/2026 | 0.9 | $895 | $805.50 | REVISE M. NADLER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $537.00 |
| COMEAU, GREGORY | Counsel | 3/19/2026 | 0.7 | $895 | $626.50 | ANALYZE PLAINTIFFS' OPPOSITION TO DAUBERT MOTION TO EXCLUDE TESTIMONY OF S. POMERANTZ | Include - Full | $626.50 |
| RICE, DEANNA | Partner | 3/19/2026 | 0.4 | $1,195 | $478.00 | ANALYZE PLAINTIFFS' OPPOSITION TO MOTION TO EXCLUDE DYSON OPINIONS | Partial - 2/3 | $318.67 |
| RICE, DEANNA | Partner | 3/19/2026 | 0.7 | $1,195 | $836.50 | ANALYZE PLAINTIFFS' OPPOSITION TO MOTION TO EXCLUDE POMERANTZ OPINIONS | Include - Full | $836.50 |
| ICKOWITZ, NOAH | Counsel | 3/19/2026 | 0.7 | $895 | $626.50 | ANALYZE ISSUES FOR EXHIBIT LIST | Partial - 2/3 | $417.67 |
| COMEAU, GREGORY | Counsel | 3/19/2026 | 2.8 | $895 | $2,506.00 | BEGIN TO DRAFT OUTLINE OF REPLY BRIEF IN SUPPORT OF DAUBERT MOTION TO EXCLUDE TESTIMONY OF S. POMERANTZ | Include - Full | $2,506.00 |
| ICKOWITZ, NOAH | Counsel | 3/19/2026 | 0.3 | $895 | $268.50 | CORRESPOND REGARDING PLAINTIFFS' OPPOSITION TO DAUBERT MOTIONS | Partial - 2/3 | $179.00 |
| VERGARA, CATALINA | Partner | 3/19/2026 | 0.6 | $1,195 | $717.00 | REVIEW/REVISE DRAFT OUTLINE OF REPLY BRIEF IN SUPPORT OF MOTION TO EXCLUDE PLAINTIFFS' EXPERT E. DYSON | Partial - 2/3 | $478.00 |
| RICE, DEANNA | Partner | 3/19/2026 | 0.5 | $1,195 | $597.50 | REVIEW OUTLINE FOR REPLY IN SUPPORT OF MOTION TO EXCLUDE DYSON OPINIONS | Partial - 2/3 | $398.33 |
| ICKOWITZ, NOAH | Counsel | 3/19/2026 | 0.5 | $895 | $447.50 | DRAFT COMMUNICATION TO COURT REGARDING PRE-TRIAL CONFERENCE | Partial - 2/3 | $298.33 |
| ICKOWITZ, NOAH | Counsel | 3/19/2026 | 3.7 | $895 | $3,311.50 | DRAFT OUTLINE FOR E. DYSON DAUBERT REPLY | Partial - 2/3 | $2,207.67 |
| ICKOWITZ, NOAH | Counsel | 3/19/2026 | 3.0 | $895 | $2,685.00 | DRAFT REPLY IN SUPPORT OF E. DYSON DAUBERT MOTION | Partial - 2/3 | $1,790.00 |
| MORENO, YASMIN | Associate | 3/19/2026 | 1.8 | $625 | $1,125.00 | REVIEW AND ANALYZE MATERIALS FOR TRIAL EXHIBIT LIST | Partial - 2/3 | $750.00 |
| YUNDEM, EROL H. | Staff Attorney | 3/20/2026 | 1.9 | $625 | $1,187.50 | ANALYZE DRAFT EXHIBIT SET | Partial - 2/3 | $791.67 |
| ICKOWITZ, NOAH | Counsel | 3/20/2026 | 0.8 | $895 | $716.00 | ANALYZE PRE-TRIAL MEMORANDUM PRECEDENT | Partial - 2/3 | $477.33 |
| HINDMAN, EVAN | Counsel | 3/20/2026 | 0.1 | $895 | $89.50 | ANALYZE REVISED EXHIBIT LIST | Partial - 2/3 | $59.67 |
| COMEAU, GREGORY | Counsel | 3/20/2026 | 2.1 | $895 | $1,879.50 | BEGIN TO DRAFT PRE-TRIAL MEMORANDUM TO BE FILED WITH THE COURT IN ADVANCE OF PRE-TRIAL CONFERENCE | Partial - 2/3 | $1,253.00 |
| COMEAU, GREGORY | Counsel | 3/20/2026 | 3.1 | $895 | $2,774.50 | CONTINUE TO DRAFT OUTLINE OF REPLY BRIEF IN SUPPORT OF DAUBERT MOTION TO EXCLUDE TESTIMONY OF S. POMERANTZ | Include - Full | $2,774.50 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| COMEAU, GREGORY | Counsel | 3/20/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING DRAFT OUTLINE OF REPLY BRIEF IN SUPPORT OF DAUBERT MOTION TO EXCLUDE TESTIMONY OF S. POMERANTZ | Include - Full | $179.00 |
| ICKOWITZ, NOAH | Counsel | 3/20/2026 | 2.4 | $895 | $2,148.00 | DRAFT REPLY IN SUPPORT OF E. DYSON DAUBERT MOTION | Partial - 2/3 | $1,432.00 |
| VERGARA, CATALINA | Partner | 3/20/2026 | 0.5 | $1,195 | $597.50 | REVISE DRAFT OUTLINE FOR REPLY BRIEF IN SUPPORT OF MOTION TO EXCLUDE PLAINTIFFS' EXPERT DYSON | Partial - 2/3 | $398.33 |
| ICKOWITZ, NOAH | Counsel | 3/20/2026 | 0.7 | $895 | $626.50 | REVISE RECOMMENDATION REGARDING EXHIBIT LIST | Partial - 2/3 | $417.67 |
| RICE, DEANNA | Partner | 3/20/2026 | 1.3 | $1,195 | $1,553.50 | REVIEW AND REVISE DRAFT OUTLINE FOR REPLY IN SUPPORT OF MOTION TO EXCLUDE POMERANTZ OPINIONS | Include - Full | $1,553.50 |
| MORENO, YASMIN | Associate | 3/20/2026 | 0.4 | $625 | $250.00 | CORRESPOND REGARDING RELIANCE FILES | Partial - 2/3 | $166.67 |
| MORENO, YASMIN | Associate | 3/20/2026 | 0.3 | $625 | $187.50 | CORRESPOND REGARDING PRETRIAL CONFERENCE | Partial - 2/3 | $125.00 |
| MORENO, YASMIN | Associate | 3/20/2026 | 1.5 | $625 | $937.50 | REVISE DRAFT TRIAL EXHIBIT LIST | Partial - 2/3 | $625.00 |
| ICKOWITZ, NOAH | Counsel | 3/20/2026 | 0.5 | $895 | $447.50 | TELEPHONE CONFERENCE REGARDING PRE-TRIAL CONFERENCE AND RELATED SUBMISSIONS | Partial - 2/3 | $298.33 |
| COMEAU, GREGORY | Counsel | 3/20/2026 | 0.5 | $895 | $447.50 | TELEPHONE CONFERENCE REGARDING PRE-TRIAL CONFERENCE AND RELATED SUBMISSIONS | Partial - 2/3 | $298.33 |
| MORENO, YASMIN | Associate | 3/20/2026 | 1.5 | $625 | $937.50 | UPDATE DRAFT TRIAL EXHIBIT LIST | Partial - 2/3 | $625.00 |
| MORENO, YASMIN | Associate | 3/20/2026 | 1.8 | $625 | $1,125.00 | UPDATE DRAFT TRIAL EXHIBIT LIST | Partial - 2/3 | $750.00 |
| ICKOWITZ, NOAH | Counsel | 3/21/2026 | 0.7 | $895 | $626.50 | ANALYZE CASE LAW CITED IN PLAINTIFFS' OPPOSITIONS | Partial - 2/3 | $417.67 |
| ICKOWITZ, NOAH | Counsel | 3/21/2026 | 1.0 | $895 | $895.00 | DRAFT REPLY IN SUPPORT OF E. DYSON DAUBERT MOTION | Partial - 2/3 | $596.67 |
| ICKOWITZ, NOAH | Counsel | 3/22/2026 | 0.4 | $895 | $358.00 | ANALYZE ISSUES REGARDING STIPULATED FACTS | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 3/22/2026 | 0.1 | $895 | $89.50 | CORRESPOND CONCERNING EXHIBIT LIST | Partial - 2/3 | $59.67 |
| ICKOWITZ, NOAH | Counsel | 3/22/2026 | 0.3 | $895 | $268.50 | CORRESPOND REGARDING PRE-TRIAL MEMORANDUM | Partial - 2/3 | $179.00 |
| COMEAU, GREGORY | Counsel | 3/22/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING EXHIBITS AT TRIAL | Partial - 2/3 | $179.00 |
| COMEAU, GREGORY | Counsel | 3/22/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING PRE-TRIAL MEMORANDUM AND RELATED FILINGS | Partial - 2/3 | $179.00 |
| VERGARA, CATALINA | Partner | 3/22/2026 | 0.3 | $1,195 | $358.50 | REVIEW AND ANALYZE STRATEGY FOR PRE-TRIAL SUBMISSIONS | Partial - 2/3 | $239.00 |
| RICE, DEANNA | Partner | 3/22/2026 | 1.2 | $1,195 | $1,434.00 | REVIEW AND ANALYZE DRAFT EXHIBIT LIST | Partial - 2/3 | $956.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| VERGARA, CATALINA | Partner | 3/23/2026 | 1.6 | $1,195 | $1,912.00 | ANALYZE STRATEGY FOR TRIAL, INCLUDING TESTIMONY AND DOCUMENTS | Partial - 2/3 | $1,274.67 |
| HINDMAN, EVAN | Counsel | 3/23/2026 | 0.4 | $895 | $358.00 | ANALYZE STRATEGY FOR TRIAL PREPARATIONS | Partial - 2/3 | $238.67 |
| MORENO, YASMIN | Associate | 3/23/2026 | 0.2 | $625 | $125.00 | CORRESPOND REGARDING EXHIBIT LIST | Partial - 2/3 | $83.33 |
| MORENO, YASMIN | Associate | 3/23/2026 | 0.4 | $625 | $250.00 | CORRESPOND REGARDING EXHIBIT LIST | Partial - 2/3 | $166.67 |
| ICKOWITZ, NOAH | Counsel | 3/23/2026 | 1.6 | $895 | $1,432.00 | DRAFT E. DYSON CROSS EXAMINATION OUTLINE FOR TRIAL | Partial - 2/3 | $954.67 |
| COMEAU, GREGORY | Counsel | 3/23/2026 | 1.4 | $895 | $1,253.00 | REVISE DRAFT PRE-TRIAL MEMORANDUM | Partial - 2/3 | $835.33 |
| MORENO, YASMIN | Associate | 3/23/2026 | 1.1 | $625 | $687.50 | TELEPHONE CONFERENCE TO DISCUSS EXHIBIT LIST, WITNESS LIST, AND TRIAL PREPARATION | Partial - 2/3 | $458.33 |
| RICE, DEANNA | Partner | 3/23/2026 | 1.1 | $1,195 | $1,314.50 | TELEPHONE CONFERENCE TO DISCUSS EXHIBIT LIST, WITNESS LIST, AND TRIAL PREPARATION | Partial - 2/3 | $876.33 |
| ICKOWITZ, NOAH | Counsel | 3/23/2026 | 1.6 | $895 | $1,432.00 | REVISE REPLY IN SUPPORT OF E. DYSON DAUBERT MOTION | Partial - 2/3 | $954.67 |
| RICE, DEANNA | Partner | 3/24/2026 | 0.3 | $1,195 | $358.50 | ANALYZE CORRESPONDENCE REGARDING PRE-TRIAL SCHEDULE AND STRATEGY | Partial - 2/3 | $239.00 |
| HINDMAN, EVAN | Counsel | 3/24/2026 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR DRAFT EXHIBIT LIST | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 3/24/2026 | 0.3 | $895 | $268.50 | ANALYZE STRATEGY FOR ONGOING TRIAL PREPARATIONS | Partial - 2/3 | $179.00 |
| VERGARA, CATALINA | Partner | 3/24/2026 | 0.5 | $1,195 | $597.50 | ANALYZE STRATEGY FOR PRE-TRIAL SUBMISSIONS | Partial - 2/3 | $398.33 |
| VERGARA, CATALINA | Partner | 3/24/2026 | 0.5 | $1,195 | $597.50 | BEGIN TO REVIEW/REVISE REPLY IN SUPPORT OF MOTION TO EXCLUDE TESTIMONY OF PLAINTIFFS' EXPERT E. DYSON | Partial - 2/3 | $398.33 |
| RICE, DEANNA | Partner | 3/24/2026 | 0.2 | $1,195 | $239.00 | CONFER REGARDING TRIAL PREPARATION STRATEGY | Partial - 2/3 | $159.33 |
| VERGARA, CATALINA | Partner | 3/24/2026 | 0.2 | $1,195 | $239.00 | CONFER REGARDING TRIAL PREPARATION STRATEGY | Partial - 2/3 | $159.33 |
| COMEAU, GREGORY | Counsel | 3/24/2026 | 3.3 | $895 | $2,953.50 | CONTINUE TO REVISE DRAFT PRE-TRIAL MEMORANDUM | Partial - 2/3 | $1,969.00 |
| ICKOWITZ, NOAH | Counsel | 3/24/2026 | 0.2 | $895 | $179.00 | CORRESPOND REGARDING EXHIBIT LIST | Partial - 2/3 | $119.33 |
| COMEAU, GREGORY | Counsel | 3/24/2026 | 0.1 | $895 | $89.50 | CORRESPONDENCE REGARDING REPLY IN SUPPORT OF DAUBERT MOTION ON S. POMERANTZ | Include - Full | $89.50 |
| HINDMAN, EVAN | Counsel | 3/24/2026 | 1.2 | $895 | $1,074.00 | REVISE DRAFT DESIGNATIONS OF DEPOSITION TESTIMONY | Partial - 2/3 | $716.00 |
| COMEAU, GREGORY | Counsel | 3/24/2026 | 2.1 | $895 | $1,879.50 | DRAFT REPLY IN SUPPORT OF DAUBERT MOTION AGAINST S. POMERANTZ | Include - Full | $1,879.50 |
| ICKOWITZ, NOAH | Counsel | 3/24/2026 | 0.7 | $895 | $626.50 | REVISE PROPOSED PRE-TRIAL SCHEDULE | Partial - 2/3 | $417.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| MORENO, YASMIN | Associate | 3/24/2026 | 0.2 | $625 | $125.00 | CORRESPOND REGARDING TRIAL EXHIBIT LIST | Partial - 2/3 | $83.33 |
| ICKOWITZ, NOAH | Counsel | 3/24/2026 | 2.4 | $895 | $2,148.00 | DRAFT S. GISSINER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $1,432.00 |
| ICKOWITZ, NOAH | Counsel | 3/24/2026 | 2.3 | $895 | $2,058.50 | REVISE REPLY IN SUPPORT OF E. DYSON DAUBERT MOTION | Partial - 2/3 | $1,372.33 |
| ICKOWITZ, NOAH | Counsel | 3/25/2026 | 0.7 | $895 | $626.50 | ANALYZE EXHIBIT LIST | Partial - 2/3 | $417.67 |
| HINDMAN, EVAN | Counsel | 3/25/2026 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR REVISIONS TO DRAFT EXHIBIT AND WITNESS LISTS | Partial - 2/3 | $119.33 |
| COMEAU, GREGORY | Counsel | 3/25/2026 | 2.9 | $895 | $2,595.50 | CONTINUE TO DRAFT REPLY IN SUPPORT OF DAUBERT MOTION AGAINST S. POMERANTZ | Include - Full | $2,595.50 |
| MORENO, YASMIN | Associate | 3/25/2026 | 0.5 | $625 | $312.50 | REVISE TRIAL EXHIBIT LIST | Partial - 2/3 | $208.33 |
| MORENO, YASMIN | Associate | 3/25/2026 | 0.4 | $625 | $250.00 | REVISE PROPOSED B. STEPHAN DEPOSITION DESIGNATIONS | Partial - 2/3 | $166.67 |
| MORENO, YASMIN | Associate | 3/25/2026 | 1.2 | $625 | $750.00 | REVISE PROPOSED S. BUBNIAK DEPOSITION DESIGNATIONS | Partial - 2/3 | $500.00 |
| ICKOWITZ, NOAH | Counsel | 3/25/2026 | 1.7 | $895 | $1,521.50 | DRAFT S. GISSINER EXAMINATION TRIAL OUTLINE | Partial - 2/3 | $1,014.33 |
| HINDMAN, EVAN | Counsel | 3/26/2026 | 0.2 | $895 | $179.00 | ANALYZE DRAFT EXHIBIT LIST | Partial - 2/3 | $119.33 |
| COMEAU, GREGORY | Counsel | 3/26/2026 | 8.9 | $895 | $7,965.50 | CONTINUE TO DRAFT REPLY IN SUPPORT OF DAUBERT MOTION AGAINST S. POMERANTZ | Include - Full | $7,965.50 |
| COMEAU, GREGORY | Counsel | 3/26/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING DAUBERT REPLY BRIEF | Partial - 2/3 | $119.33 |
| MORENO, YASMIN | Associate | 3/26/2026 | 2.5 | $625 | $1,562.50 | REVISE TRIAL EXHIBIT LIST | Partial - 2/3 | $1,041.67 |
| ICKOWITZ, NOAH | Counsel | 3/26/2026 | 0.8 | $895 | $716.00 | REVISE LIST OF EXHIBITS AND AUTHORITIES | Partial - 2/3 | $477.33 |
| VERGARA, CATALINA | Partner | 3/26/2026 | 2.1 | $1,195 | $2,509.50 | REVISE REPLY IN SUPPORT OF MOTION TO EXCLUDE TESTIMONY OF PLAINTIFFS' EXPERT E. DYSON | Partial - 2/3 | $1,673.00 |
| ICKOWITZ, NOAH | Counsel | 3/26/2026 | 1.3 | $895 | $1,163.50 | DRAFT S. GISSINER EXAMINATION OUTLINE FOR TRIAL | Partial - 2/3 | $775.67 |
| KEMP, STEPHEN | Paralegal | 3/26/2026 | 2.3 | $360 | $828.00 | UPDATE AND REVISE TRIAL EXHIBIT LIST | Partial - 2/3 | $552.00 |
| RICE, DEANNA | Partner | 3/27/2026 | 0.3 | $1,195 | $358.50 | ANALYZE CORRESPONDENCE REGARDING TRIAL | Partial - 2/3 | $239.00 |
| MORENO, YASMIN | Associate | 3/27/2026 | 3.3 | $625 | $2,062.50 | CONTINUE TO REVISE TRIAL EXHIBIT LIST | Partial - 2/3 | $1,375.00 |
| COMEAU, GREGORY | Counsel | 3/27/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING EXHIBIT LIST | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 3/27/2026 | 2.6 | $895 | $2,327.00 | DRAFT E. DYSON CROSS EXAMINATION OUTLINE FOR TRIAL | Partial - 2/3 | $1,551.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 3/27/2026 | 0.4 | $895 | $358.00 | REVISE E. DYSON DAUBERT REPLY | Partial - 2/3 | $238.67 |
| KEMP, STEPHEN | Paralegal | 3/27/2026 | 2.3 | $360 | $828.00 | UPDATE AND REVISE TRIAL EXHIBIT LIST | Partial - 2/3 | $552.00 |
| ICKOWITZ, NOAH | Counsel | 3/28/2026 | 0.9 | $895 | $805.50 | ANALYZE DOCUMENTS FOR PURPOSES OF EXHIBIT LIST | Partial - 2/3 | $537.00 |
| ICKOWITZ, NOAH | Counsel | 3/29/2026 | 0.8 | $895 | $716.00 | ANALYZE PRODUCED DOCUMENTS FOR E. DYSON CROSS EXAMINATION OUTLINE | Partial - 2/3 | $477.33 |
| ICKOWITZ, NOAH | Counsel | 3/30/2026 | 0.9 | $895 | $805.50 | ANALYZE PRODUCED DOCUMENTS FOR E. DYSON CROSS EXAMINATION TRIAL OUTLINE | Partial - 2/3 | $537.00 |
| VERGARA, CATALINA | Partner | 3/30/2026 | 2.2 | $1,195 | $2,629.00 | CONTINUE TO REVISE REPLY IN SUPPORT OF MOTION TO EXCLUDE TESTIMONY OF E. DYSON | Partial - 2/3 | $1,752.67 |
| COMEAU, GREGORY | Counsel | 3/30/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING EXHIBIT LIST | Partial - 2/3 | $179.00 |
| RICE, DEANNA | Partner | 3/30/2026 | 1.7 | $1,195 | $2,031.50 | REVIEW AND REVISE REPLY IN SUPPORT OF MOTION TO EXCLUDE DYSON OPINIONS | Partial - 2/3 | $1,354.33 |
| ICKOWITZ, NOAH | Counsel | 3/30/2026 | 1.0 | $895 | $895.00 | DRAFT LIST OF EXHIBITS | Partial - 2/3 | $596.67 |
| COMEAU, GREGORY | Counsel | 3/30/2026 | 5.8 | $895 | $5,191.00 | DRAFT PROPOSED STIPULATED FACTS | Partial - 2/3 | $3,460.67 |
| HINDMAN, EVAN | Counsel | 3/30/2026 | 0.4 | $895 | $358.00 | REVIEW/ANALYZE REVISED REPLY BRIEFS FOR DAUBERT MOTIONS | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 3/30/2026 | 1.3 | $895 | $1,163.50 | REVISE EXHIBIT LIST | Partial - 2/3 | $775.67 |
| ICKOWITZ, NOAH | Counsel | 3/30/2026 | 0.4 | $895 | $358.00 | REVISE LIST OF TOPICS FOR PRE-TRIAL CONFERENCE | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 3/30/2026 | 0.4 | $895 | $358.00 | REVISE M. NADLER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 3/30/2026 | 2.7 | $895 | $2,416.50 | REVISE REPLY IN SUPPORT OF E. DYSON DAUBERT MOTION | Partial - 2/3 | $1,611.00 |
| VERGARA, CATALINA | Partner | 3/30/2026 | 0.8 | $1,195 | $956.00 | REVISE UPDATED EXHIBIT LIST | Partial - 2/3 | $637.33 |
| MORENO, YASMIN | Associate | 3/30/2026 | 0.2 | $625 | $125.00 | CORRESPOND REGARDING TRIAL EXHIBIT LIST | Partial - 2/3 | $83.33 |
| MORENO, YASMIN | Associate | 3/30/2026 | 2.1 | $625 | $1,312.50 | REVIEW AND ANALYZE PUBLICLY AVAILABLE DOCUMENTS FOR TRIAL EXHIBIT LIST | Partial - 2/3 | $875.00 |
| KEMP, STEPHEN | Paralegal | 3/30/2026 | 1.6 | $360 | $576.00 | UPDATE AND REVISE TRIAL EXHIBIT LIST | Partial - 2/3 | $384.00 |
| KEMP, STEPHEN | Paralegal | 3/31/2026 | 1.3 | $360 | $468.00 | CITE CHECK REPLY IN SUPPORT OF DEFENDANTS' MOTION TO EXCLUDE THE TESTIMONY AND OPINIONS OF PLAINTIFFS' EXPERT E. DYSON | Partial - 2/3 | $312.00 |
| HINDMAN, EVAN | Counsel | 3/31/2026 | 0.3 | $895 | $268.50 | CONTINUE TO ANALYZE STRATEGY FOR TRIAL PREPARATION TASKS | Partial - 2/3 | $179.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| COMEAU, GREGORY | Counsel | 3/31/2026 | 2.7 | $895 | $2,416.50 | CONTINUE TO DRAFT PROPOSED STIPULATED FACTS | Partial - 2/3 | $1,611.00 |
| ICKOWITZ, NOAH | Counsel | 3/31/2026 | 0.2 | $895 | $179.00 | CORRESPOND REGARDING EXHIBITS | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 3/31/2026 | 1.3 | $895 | $1,163.50 | RESEARCH AND ANALYZE CASE LAW IN SUPPORT OF E. DYSON DAUBERT REPLY | Partial - 2/3 | $775.67 |
| VERGARA, CATALINA | Partner | 3/31/2026 | 3.9 | $1,195 | $4,660.50 | REVISE DRAFT REPLY IN SUPPORT OF MOTION TO EXCLUDE TESTIMONY OF PLAINTIFFS' EXPERT S. POMERANTZ | Include - Full | $4,660.50 |
| MORENO, YASMIN | Associate | 3/31/2026 | 0.2 | $625 | $125.00 | CORRESPOND REGARDING TRIAL EXHIBIT LIST | Partial - 2/3 | $83.33 |
| MORENO, YASMIN | Associate | 3/31/2026 | 1.4 | $625 | $875.00 | REVIEW AND ANALYZE TRIAL EXHIBIT LIST | Partial - 2/3 | $583.33 |
| KEMP, STEPHEN | Paralegal | 3/31/2026 | 1.1 | $360 | $396.00 | UPDATE AND REVISE TRIAL EXHIBIT LIST | Partial - 2/3 | $264.00 |
| ICKOWITZ, NOAH | Counsel | 4/1/2026 | 1.3 | $895 | $1,163.50 | ANALYZE E. DYSON PUBLICATIONS FOR TRIAL | Partial - 2/3 | $775.67 |
| ICKOWITZ, NOAH | Counsel | 4/1/2026 | 0.6 | $895 | $537.00 | ANALYZE POMERANTZ REPLY | Include - Full | $537.00 |
| KEMP, STEPHEN | Paralegal | 4/1/2026 | 1.6 | $360 | $576.00 | CITE CHECK REPLY IN SUPPORT OF DEFENDANTS' MOTION TO EXCLUDE THE TESTIMONY AND OPINIONS OF PLAINTIFFS' EXPERT S. POMERANTZ | Include - Full | $576.00 |
| COMEAU, GREGORY | Counsel | 4/1/2026 | 0.1 | $895 | $89.50 | CORRESPONDENCE REGARDING REPLY BRIEF IN SUPPORT OF MOTION TO EXCLUDE OPINIONS OF S. POMERANTZ | Include - Full | $89.50 |
| RICE, DEANNA | Partner | 4/1/2026 | 2.8 | $1,195 | $3,346.00 | REVIEW AND REVISE DRAFT REPLY IN SUPPORT OF MOTION TO EXCLUDE POMERANTZ OPINIONS | Include - Full | $3,346.00 |
| ICKOWITZ, NOAH | Counsel | 4/1/2026 | 3.8 | $895 | $3,401.00 | REVISE AND FINALIZE E. DYSON DAUBERT REPLY | Partial - 2/3 | $2,267.33 |
| MORENO, YASMIN | Associate | 4/1/2026 | 3.1 | $625 | $1,937.50 | REVISE DYSON DAUBERT REPLY | Partial - 2/3 | $1,291.67 |
| ICKOWITZ, NOAH | Counsel | 4/1/2026 | 1.0 | $895 | $895.00 | REVISE M. NADLER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $596.67 |
| COMEAU, GREGORY | Counsel | 4/1/2026 | 4.2 | $895 | $3,759.00 | REVISE REPLY BRIEF IN SUPPORT OF MOTION TO EXCLUDE OPINIONS OF S. POMERANTZ | Include - Full | $3,759.00 |
| MORENO, YASMIN | Associate | 4/1/2026 | 0.5 | $625 | $312.50 | TELEPHONE CONFERENCE TO DISCUSS EXHIBITS | Partial - 2/3 | $208.33 |
| ICKOWITZ, NOAH | Counsel | 4/1/2026 | 0.5 | $895 | $447.50 | TELEPHONE CONFERENCE TO DISCUSS EXHIBITS | Partial - 2/3 | $298.33 |
| KEMP, STEPHEN | Paralegal | 4/1/2026 | 1.1 | $360 | $396.00 | UPDATE AND REVISE TRIAL EXHIBIT LIST | Partial - 2/3 | $264.00 |
| ICKOWITZ, NOAH | Counsel | 4/2/2026 | 1.3 | $895 | $1,163.50 | ANALYZE CASE LAW CITED IN PLAINTIFFS' OPPOSITION TO E. DYSON DAUBERT | Partial - 2/3 | $775.67 |
| ICKOWITZ, NOAH | Counsel | 4/2/2026 | 0.5 | $895 | $447.50 | ANALYZE POMERANTZ REPLY | Include - Full | $447.50 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| COMEAU, GREGORY | Counsel | 4/2/2026 | 0.6 | $895 | $537.00 | CONTINUE TO DRAFT PROPOSED STIPULATIONS IN ADVANCE OF TRIAL | Partial - 2/3 | $358.00 |
| RICE, DEANNA | Partner | 4/2/2026 | 2.0 | $1,195 | $2,390.00 | REVIEW AND REVISE REPLY IN SUPPORT OF MOTION TO EXCLUDE DYSON OPINIONS | Partial - 2/3 | $1,593.33 |
| VERGARA, CATALINA | Partner | 4/2/2026 | 1.2 | $1,195 | $1,434.00 | REVISE DRAFT REPLY IN SUPPORT OF MOTION TO EXCLUDE TESTIMONY OF PLAINTIFFS' EXPERT E. DYSON | Partial - 2/3 | $956.00 |
| COMEAU, GREGORY | Counsel | 4/2/2026 | 1.9 | $895 | $1,700.50 | FINAL REVIEW AND REVISIONS TO REPLY BRIEF IN SUPPORT OF MOTION TO EXCLUDE OPINIONS OF S. POMERANTZ | Include - Full | $1,700.50 |
| MORENO, YASMIN | Associate | 4/2/2026 | 1.9 | $625 | $1,187.50 | REVIEW AND ANALYZE DRAFT POMERANTZ DAUBERT REPLY | Include - Full | $1,187.50 |
| RICE, DEANNA | Partner | 4/2/2026 | 0.6 | $1,195 | $717.00 | REVIEW AND FURTHER REVISE DRAFT REPLY IN SUPPORT OF MOTION TO EXCLUDE POMERANTZ OPINIONS | Include - Full | $717.00 |
| MORENO, YASMIN | Associate | 4/2/2026 | 0.7 | $625 | $437.50 | REVISE POMERANTZ DAUBERT REPLY | Include - Full | $437.50 |
| ICKOWITZ, NOAH | Counsel | 4/2/2026 | 0.2 | $895 | $179.00 | TELEPHONE CONFERENCE REGARDING REVISIONS TO E. DYSON REPLY | Partial - 2/3 | $119.33 |
| RICE, DEANNA | Partner | 4/2/2026 | 0.2 | $1,195 | $239.00 | TELEPHONE CONFERENCE REGARDING REVISIONS TO E. DYSON REPLY | Partial - 2/3 | $159.33 |
| COMEAU, GREGORY | Counsel | 4/3/2026 | 0.4 | $895 | $358.00 | ANALYZE DRAFT OUTLINE OF M. NADLER DIRECT EXAMINATION | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 4/3/2026 | 0.3 | $895 | $268.50 | ANALYZE DRAFT OF PROPOSED STIPULATED FACTS | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 4/3/2026 | 1.2 | $895 | $1,074.00 | ANALYZE MATERIALS FOR TRIAL EXAMINATION OUTLINES | Partial - 2/3 | $716.00 |
| COMEAU, GREGORY | Counsel | 4/3/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING PROPOSED STIPULATED FACTS | Partial - 2/3 | $119.33 |
| COMEAU, GREGORY | Counsel | 4/3/2026 | 3.2 | $895 | $2,864.00 | REVISE DRAFT PROPOSED STIPULATED FACTS | Partial - 2/3 | $1,909.33 |
| ICKOWITZ, NOAH | Counsel | 4/3/2026 | 2.1 | $895 | $1,879.50 | REVISE M. NADLER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $1,253.00 |
| ICKOWITZ, NOAH | Counsel | 4/3/2026 | 0.9 | $895 | $805.50 | REVISE S. GISSINER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $537.00 |
| COMEAU, GREGORY | Counsel | 4/6/2026 | 0.4 | $895 | $358.00 | ANALYZE PROPOSED EDITS TO DRAFT STIPULATED FACTS | Partial - 2/3 | $238.67 |
| COMEAU, GREGORY | Counsel | 4/6/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING PROPOSED EDITS TO DRAFT STIPULATED FACTS | Partial - 2/3 | $119.33 |
| COMEAU, GREGORY | Counsel | 4/6/2026 | 1.3 | $895 | $1,163.50 | DRAFT DIRECT EXAMINATION OUTLINE FOR L. HEAVNER | Include - Full | $1,163.50 |
| ICKOWITZ, NOAH | Counsel | 4/6/2026 | 1.5 | $895 | $1,342.50 | DRAFT TALKING POINTS FOR PTC | Partial - 2/3 | $895.00 |
| HINDMAN, EVAN | Counsel | 4/6/2026 | 1.0 | $895 | $895.00 | REVISE DRAFT OF PROPOSED STIPULATED FACTS | Partial - 2/3 | $596.67 |
| ICKOWITZ, NOAH | Counsel | 4/6/2026 | 2.9 | $895 | $2,595.50 | REVISE PROPOSED STIPULATED FACTS | Partial - 2/3 | $1,730.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 4/6/2026 | 0.6 | $895 | $537.00 | REVISE PROPOSED PRE-TRIAL SCHEDULE | Partial - 2/3 | $358.00 |
| ICKOWITZ, NOAH | Counsel | 4/6/2026 | 0.7 | $895 | $626.50 | TELEPHONE CONFERENCE REGARDING PROPOSED REVISIONS TO PRE-TRIAL SCHEDULE, STIPULATED FACTS SUBMISSION, AND TRIAL EXAMINATION OUTLINES | Partial - 2/3 | $417.67 |
| COMEAU, GREGORY | Counsel | 4/6/2026 | 0.7 | $895 | $626.50 | TELEPHONE CONFERENCE REGARDING PRE-TRIAL SCHEDULE, STIPULATED FACTS SUBMISSION, AND TRIAL EXAMINATION OUTLINES | Partial - 2/3 | $417.67 |
| ICKOWITZ, NOAH | Counsel | 4/7/2026 | 0.7 | $895 | $626.50 | ANALYZE DOCUMENTS ON EXHIBIT LIST | Partial - 2/3 | $417.67 |
| COMEAU, GREGORY | Counsel | 4/7/2026 | 0.3 | $895 | $268.50 | ANALYZE EDITS TO DRAFT STIPULATED FACTS | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 4/7/2026 | 0.3 | $895 | $268.50 | ANALYZE STRATEGY FOR TRIAL PREPARATION | Partial - 2/3 | $179.00 |
| COMEAU, GREGORY | Counsel | 4/7/2026 | 1.8 | $895 | $1,611.00 | CONTINUE TO DRAFT DIRECT EXAMINATION OUTLINE FOR L. HEAVNER | Include - Full | $1,611.00 |
| COMEAU, GREGORY | Counsel | 4/7/2026 | 0.1 | $895 | $89.50 | CORRESPONDENCE REGARDING DRAFT PRE-TRIAL MEMORANDUM | Partial - 2/3 | $59.67 |
| ICKOWITZ, NOAH | Counsel | 4/7/2026 | 0.5 | $895 | $447.50 | DRAFT COMMENTS REGARDING PRE-TRIAL MEMORANDUM | Partial - 2/3 | $298.33 |
| ICKOWITZ, NOAH | Counsel | 4/7/2026 | 3.0 | $895 | $2,685.00 | REVISE M. NADLER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $1,790.00 |
| ICKOWITZ, NOAH | Counsel | 4/7/2026 | 0.4 | $895 | $358.00 | REVISE PROPOSED STIPULATED FACTS SUBMISSION | Partial - 2/3 | $238.67 |
| MORENO, YASMIN | Associate | 4/7/2026 | 1.5 | $625 | $937.50 | REVIEW AND ANALYZE DRAFT TRIAL EXHIBIT LIST | Partial - 2/3 | $625.00 |
| COMEAU, GREGORY | Counsel | 4/8/2026 | 1.1 | $895 | $984.50 | CONTINUE TO DRAFT DIRECT EXAMINATION OUTLINE FOR L. HEAVNER | Include - Full | $984.50 |
| COMEAU, GREGORY | Counsel | 4/8/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING PRE-TRIAL DISCLOSURES | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 4/8/2026 | 0.5 | $895 | $447.50 | DRAFT RECOMMENDATION TO CLIENT | Partial - 2/3 | $298.33 |
| ICKOWITZ, NOAH | Counsel | 4/8/2026 | 1.5 | $895 | $1,342.50 | REVISE S. GISSINER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $895.00 |
| ICKOWITZ, NOAH | Counsel | 4/8/2026 | 0.3 | $895 | $268.50 | TELEPHONE CONFERENCE CONCERNING TRIAL PREPARATION | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 4/8/2026 | 0.3 | $895 | $268.50 | TELEPHONE CONFERENCE CONCERNING TRIAL PREPARATION | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 4/9/2026 | 2.0 | $895 | $1,790.00 | REVISE M. NADLER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $1,193.33 |
| ICKOWITZ, NOAH | Counsel | 4/9/2026 | 2.5 | $895 | $2,237.50 | REVISE S. GISSINER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $1,491.67 |
| MORENO, YASMIN | Associate | 4/9/2026 | 0.1 | $625 | $62.50 | CORRESPOND REGARDING ERRATA FOR PLAINTIFFS' EXPERT DEPOSITION TRANSCRIPTS | Partial - 2/3 | $41.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| COMEAU, GREGORY | Counsel | 4/9/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING DIRECT EXAMINATION OUTLINES | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 4/9/2026 | 0.7 | $895 | $626.50 | VIDEOCONFERENCE REGARDING EXAMINATION OUTLINES AND DEMONSTRATIVES | Partial - 2/3 | $417.67 |
| COMEAU, GREGORY | Counsel | 4/9/2026 | 0.7 | $895 | $626.50 | VIDEOCONFERENCE REGARDING EXAMINATION OUTLINES AND DEMONSTRATIVES | Partial - 2/3 | $417.67 |
| ICKOWITZ, NOAH | Counsel | 4/10/2026 | 0.9 | $895 | $805.50 | ANALYZE CASES FOR ORDER OF PROOF | Partial - 2/3 | $537.00 |
| VERGARA, CATALINA | Partner | 4/10/2026 | 3.1 | $1,195 | $3,704.50 | BEGIN TO REVIEW/ANALYZE M. NADLER OUTLINE FOR TRIAL PREPARATION | Partial - 2/3 | $2,469.67 |
| ICKOWITZ, NOAH | Counsel | 4/10/2026 | 1.4 | $895 | $1,253.00 | REVISE M. NADLER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $835.33 |
| COMEAU, GREGORY | Counsel | 4/10/2026 | 2.6 | $895 | $2,327.00 | REVISE PROPOSED STIPULATED FACTS | Partial - 2/3 | $1,551.33 |
| ICKOWITZ, NOAH | Counsel | 4/10/2026 | 2.5 | $895 | $2,237.50 | REVISE S. GISSINER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $1,491.67 |
| RICE, DEANNA | Partner | 4/10/2026 | 0.2 | $1,195 | $239.00 | TELEPHONE CONFERENCE REGARDING TRIAL PREPARATION STRATEGY | Partial - 2/3 | $159.33 |
| MORENO, YASMIN | Associate | 4/10/2026 | 3.6 | $625 | $2,250.00 | FINISH REVISING TRIAL OUTLINE FOR M. NADLER | Partial - 2/3 | $1,500.00 |
| HINDMAN, EVAN | Counsel | 4/11/2026 | 0.1 | $895 | $89.50 | ANALYZE REVISED PROPOSED STIPULATED FACTS | Partial - 2/3 | $59.67 |
| VERGARA, CATALINA | Partner | 4/11/2026 | 1.2 | $1,195 | $1,434.00 | ANALYZE TRIAL PREPARATION STRATEGY | Partial - 2/3 | $956.00 |
| HINDMAN, EVAN | Counsel | 4/11/2026 | 0.1 | $895 | $89.50 | ASSESS STRATEGY FOR CONTINUING TRIAL PREPARATIONS | Partial - 2/3 | $59.67 |
| COMEAU, GREGORY | Counsel | 4/11/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING REVISED PROPOSED STIPULATED FACTS | Partial - 2/3 | $119.33 |
| VERGARA, CATALINA | Partner | 4/11/2026 | 1.3 | $1,195 | $1,553.50 | REVISE DRAFT STPULATED FACTS FOR PRE-TRIAL SUBMISSIONS | Partial - 2/3 | $1,035.67 |
| COMEAU, GREGORY | Counsel | 4/11/2026 | 0.4 | $895 | $358.00 | REVISE PROPOSED STIPULATED FACTS | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 4/12/2026 | 1.0 | $895 | $895.00 | ANALYZE E. DYSON EXPERT MATERIALS | Partial - 2/3 | $596.67 |
| VERGARA, CATALINA | Partner | 4/12/2026 | 1.6 | $1,195 | $1,912.00 | ANALYZE TRIAL STRATEGY, INCLUDING WITNESS PREP STRATEGY AND COMMUNICATE REGARDING SAME | Partial - 2/3 | $1,274.67 |
| ICKOWITZ, NOAH | Counsel | 4/12/2026 | 0.9 | $895 | $805.50 | REVISE S. GISSINER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $537.00 |
| ICKOWITZ, NOAH | Counsel | 4/13/2026 | 1.9 | $895 | $1,700.50 | ANALYZE EXPERT MATERIALS, TRANSCRIPTS, AND PRODUCED DOCUMENTS FOR S. GISSINER TRIAL EXAMINATION | Partial - 2/3 | $1,133.67 |
| RICE, DEANNA | Partner | 4/13/2026 | 0.4 | $1,195 | $478.00 | ANALYZE TRIAL WITNESS PREPARATION STRATEGY | Partial - 2/3 | $318.67 |
| COMEAU, GREGORY | Counsel | 4/13/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING PRE-TRIAL EXCHANGES | Partial - 2/3 | $119.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 4/13/2026 | 0.8 | $895 | $716.00 | DRAFT E. DYSON CROSS EXAMINATION TRIAL OUTLINE | Partial - 2/3 | $477.33 |
| ICKOWITZ, NOAH | Counsel | 4/13/2026 | 3.0 | $895 | $2,685.00 | REVISE M. NADLER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $1,790.00 |
| ICKOWITZ, NOAH | Counsel | 4/13/2026 | 2.3 | $895 | $2,058.50 | REVISE S. GISSINER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $1,372.33 |
| COMEAU, GREGORY | Counsel | 4/14/2026 | 3.1 | $895 | $2,774.50 | CONTINUE DRAFTING DIRECT EXAMINATION OUTLINE FOR L. HEAVNER | Include - Full | $2,774.50 |
| ICKOWITZ, NOAH | Counsel | 4/14/2026 | 0.5 | $895 | $447.50 | DRAFT E. DYSON TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $298.33 |
| ICKOWITZ, NOAH | Counsel | 4/14/2026 | 0.7 | $895 | $626.50 | REVISE CLIENT RECOMMENDATION | Partial - 2/3 | $417.67 |
| ICKOWITZ, NOAH | Counsel | 4/14/2026 | 4.7 | $895 | $4,206.50 | REVISE S. GISSINER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $2,804.33 |
| VERGARA, CATALINA | Partner | 4/14/2026 | 1.6 | $1,195 | $1,912.00 | CONTINUE TO ANALYZE STRATEGY FOR TRIAL PREPARATION, INCLUDING WITNESS PREPARATION | Partial - 2/3 | $1,274.67 |
| ICKOWITZ, NOAH | Counsel | 4/14/2026 | 0.5 | $895 | $447.50 | TELEPHONE CONFERENCE REGARDING S. GISSINER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $298.33 |
| MORENO, YASMIN | Associate | 4/14/2026 | 0.9 | $625 | $562.50 | TELEPHONE CONFERENCE TO DISCUSS EXHIBIT LIST AND TRIAL PREPARATION | Partial - 2/3 | $375.00 |
| RICE, DEANNA | Partner | 4/14/2026 | 0.9 | $1,195 | $1,075.50 | TELEPHONE CONFERENCE TO DISCUSS EXHIBIT LIST AND TRIAL PREPARATION | Partial - 2/3 | $717.00 |
| RICE, DEANNA | Partner | 4/14/2026 | 0.5 | $1,195 | $597.50 | TELEPHONE CONFERENCE REGARDING S. GISSINER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $398.33 |
| HINDMAN, EVAN | Counsel | 4/15/2026 | 0.1 | $895 | $89.50 | ANALYZE CORRESPONDENCE WITH CLIENT | Partial - 2/3 | $59.67 |
| ICKOWITZ, NOAH | Counsel | 4/15/2026 | 2.8 | $895 | $2,506.00 | ANALYZE PRODUCED DOCUMENTS FOR S. GISSINER TRIAL PREPARATION | Partial - 2/3 | $1,670.67 |
| COMEAU, GREGORY | Counsel | 4/15/2026 | 1.6 | $895 | $1,432.00 | CONTINUE DRAFTING DIRECT EXAMINATION OUTLINE FOR L. HEAVNER | Include - Full | $1,432.00 |
| RICE, DEANNA | Partner | 4/15/2026 | 3.3 | $1,195 | $3,943.50 | REVIEW AND REVISE S. GISSINER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $2,629.00 |
| ICKOWITZ, NOAH | Counsel | 4/15/2026 | 2.6 | $895 | $2,327.00 | DRAFT E. DYSON TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $1,551.33 |
| COMEAU, GREGORY | Counsel | 4/15/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING PREPARATION OF EXPERTS FOR TRIAL TESTIMONY | Partial - 2/3 | $179.00 |
| COMEAU, GREGORY | Counsel | 4/15/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING CROSS EXAMINATION OUTLINES | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 4/15/2026 | 0.3 | $895 | $268.50 | DRAFT PRE-TRIAL CONFERENCE MEMORANDUM | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 4/16/2026 | 0.1 | $895 | $89.50 | ANALYZE CLIENT CORRESPONDENCE | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 4/16/2026 | 0.1 | $895 | $89.50 | ANALYZE CORRESPONDENCE WITH EXPERT WITNESS TEAM | Partial - 2/3 | $59.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 4/16/2026 | 0.2 | $895 | $179.00 | ANALYZE CORRESPONDENCE CONCERNING EXHIBIT LIST | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 4/16/2026 | 0.1 | $895 | $89.50 | ANALYZE CORRESPONDENCE WITH OPPOSING COUNSEL CONCERNING PRE-TRIAL DISCLOSURES | Partial - 2/3 | $59.67 |
| RICE, DEANNA | Partner | 4/16/2026 | 0.3 | $1,195 | $358.50 | ANALYZE S. GISSINER TRIAL PREPARATION STRATEGY AND SCHEDULE | Partial - 2/3 | $239.00 |
| ICKOWITZ, NOAH | Counsel | 4/16/2026 | 0.8 | $895 | $716.00 | ANALYZE TRIAL BRIEF PRECEDENT | Partial - 2/3 | $477.33 |
| RICE, DEANNA | Partner | 4/16/2026 | 0.4 | $1,195 | $478.00 | ANALYZE UPDATED DRAFT TRIAL EXHIBIT LIST | Partial - 2/3 | $318.67 |
| HINDMAN, EVAN | Counsel | 4/16/2026 | 2.3 | $895 | $2,058.50 | CONTINUE TO DRAFT PRE-TRIAL CONFERENCE MEMORANDUM | Partial - 2/3 | $1,372.33 |
| VERGARA, CATALINA | Partner | 4/16/2026 | 0.6 | $1,195 | $717.00 | CORRESPOND WITH CLIENT | Partial - 2/3 | $478.00 |
| VERGARA, CATALINA | Partner | 4/16/2026 | 0.4 | $1,195 | $478.00 | CORRESPOND WITH PLAINTIFFS' COUNSEL REGARDING PRE-TRIAL SCHEDULE AND TRIAL PLANNING | Partial - 2/3 | $318.67 |
| COMEAU, GREGORY | Counsel | 4/16/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE TO DISCUSS PRE-TRIAL FILINGS | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 4/16/2026 | 0.7 | $895 | $626.50 | DRAFT CLIENT UPDATE | Partial - 2/3 | $417.67 |
| ICKOWITZ, NOAH | Counsel | 4/16/2026 | 0.8 | $895 | $716.00 | DRAFT COMMUNICATION AND PROPOSED SCHEDULE TO OPPOSING COUNSEL | Partial - 2/3 | $477.33 |
| ICKOWITZ, NOAH | Counsel | 4/16/2026 | 2.1 | $895 | $1,879.50 | DRAFT E. DYSON TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $1,253.00 |
| ICKOWITZ, NOAH | Counsel | 4/16/2026 | 0.9 | $895 | $805.50 | REVISE EXHIBIT LIST | Partial - 2/3 | $537.00 |
| ICKOWITZ, NOAH | Counsel | 4/16/2026 | 0.9 | $895 | $805.50 | REVISE WITNESS LIST | Partial - 2/3 | $537.00 |
| RICE, DEANNA | Partner | 4/16/2026 | 2.8 | $1,195 | $3,346.00 | CONTINUE TO REVIEW AND REVISE S. GISSINER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $2,230.67 |
| HINDMAN, EVAN | Counsel | 4/17/2026 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR TRIAL PREPARATIONS RELATED TO EXPERT WITNESSES | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 4/17/2026 | 2.9 | $895 | $2,595.50 | CONTINUE TO DRAFT PRE-TRIAL CONFERENCE MEMORANDUM | Partial - 2/3 | $1,730.33 |
| VERGARA, CATALINA | Partner | 4/17/2026 | 0.2 | $1,195 | $239.00 | CORRESPOND FURTHER WITH PLAINTIFFS' COUNSEL REGARDING PRE-TRIAL SCHEDULE AND TRIAL PLANNING | Partial - 2/3 | $159.33 |
| ICKOWITZ, NOAH | Counsel | 4/17/2026 | 0.2 | $895 | $179.00 | CORRESPOND WITH CLIENT | Partial - 2/3 | $119.33 |
| COMEAU, GREGORY | Counsel | 4/17/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING DIRECT EXAMINATION OUTLINE FOR L. HEAVNER | Include - Full | $179.00 |
| ICKOWITZ, NOAH | Counsel | 4/17/2026 | 4.2 | $895 | $3,759.00 | DRAFT E. DYSON TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $2,506.00 |
| KEMP, STEPHEN | Paralegal | 4/17/2026 | 1.4 | $360 | $504.00 | UPDATE AND REVISE EXHIBIT LIST | Partial - 2/3 | $336.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 4/20/2026 | 0.6 | $895 | $537.00 | ANALYZE CASE LAW FOR PURPOSES OF TRIAL PREPARATION | Partial - 2/3 | $358.00 |
| ICKOWITZ, NOAH | Counsel | 4/20/2026 | 1.7 | $895 | $1,521.50 | ANALYZE PRODUCED DOCUMENTS FOR PURPOSES OF FINALIZING EXHIBIT LIST | Partial - 2/3 | $1,014.33 |
| HINDMAN, EVAN | Counsel | 4/20/2026 | 0.3 | $895 | $268.50 | ANALYZE STRATEGY FOR PRE-TRIAL DISCLOSURES AND TRIAL PREPARATIONS | Partial - 2/3 | $179.00 |
| RICE, DEANNA | Partner | 4/20/2026 | 0.1 | $1,195 | $119.50 | ANALYZE STRATEGY REGARDING POTENTIAL TRIAL TESTIMONY | Partial - 2/3 | $79.67 |
| COMEAU, GREGORY | Counsel | 4/20/2026 | 2.5 | $895 | $2,237.50 | CONTINUE DRAFTING DIRECT EXAMINATION OUTLINE FOR L. HEAVNER | Include - Full | $2,237.50 |
| MORENO, YASMIN | Associate | 4/20/2026 | 0.2 | $625 | $125.00 | CORRESPOND REGARDING EXHIBIT LIST | Partial - 2/3 | $83.33 |
| VERGARA, CATALINA | Partner | 4/20/2026 | 1.8 | $1,195 | $2,151.00 | REVIEW/ANALYZE WITNESS PREPARATION STRATEGY | Partial - 2/3 | $1,434.00 |
| ICKOWITZ, NOAH | Counsel | 4/20/2026 | 3.5 | $895 | $3,132.50 | DRAFT E. DYSON TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $2,088.33 |
| HINDMAN, EVAN | Counsel | 4/20/2026 | 1.4 | $895 | $1,253.00 | REVISE DRAFT OF PRE-TRIAL CONFERENCE MEMORANDUM | Partial - 2/3 | $835.33 |
| MORENO, YASMIN | Associate | 4/20/2026 | 2.4 | $625 | $1,500.00 | REVISE DRAFT TRIAL EXHIBIT LIST | Partial - 2/3 | $1,000.00 |
| ICKOWITZ, NOAH | Counsel | 4/20/2026 | 0.8 | $895 | $716.00 | REVISE PRE-TRIAL MEMORANDUM | Partial - 2/3 | $477.33 |
| VERGARA, CATALINA | Partner | 4/21/2026 | 1.5 | $1,195 | $1,792.50 | ANALYZE TRIAL PREPARATION STRATEGY | Partial - 2/3 | $1,195.00 |
| ICKOWITZ, NOAH | Counsel | 4/21/2026 | 1.2 | $895 | $1,074.00 | ANALYZE ORDER REGARDING PRE-TRIAL CONFERENCE AND OTHER ITEMS | Partial - 2/3 | $716.00 |
| HINDMAN, EVAN | Counsel | 4/21/2026 | 0.4 | $895 | $358.00 | ANALYZE STRATEGY FOR DRAFTING OF TRIAL BRIEF AND PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 4/21/2026 | 0.4 | $895 | $358.00 | ASSESS IMPACT OF TRIAL ORDERS ON TRIAL STRATEGY | Partial - 2/3 | $238.67 |
| MORENO, YASMIN | Associate | 4/21/2026 | 0.8 | $625 | $500.00 | BEGIN DRAFTING PROPOSED FINDINGS OF FACT FOR TRIAL BRIEF | Partial - 2/3 | $333.33 |
| COMEAU, GREGORY | Counsel | 4/21/2026 | 1.9 | $895 | $1,700.50 | CONTINUE DRAFTING DIRECT EXAMINATION OUTLINE FOR L. HEAVNER | Include - Full | $1,700.50 |
| HINDMAN, EVAN | Counsel | 4/21/2026 | 0.6 | $895 | $537.00 | CONTINUE TO ANALYZE STRATEGY FOR EXCHANGE OF RELEVANT PRE-TRIAL DISCLOSURES | Partial - 2/3 | $358.00 |
| HINDMAN, EVAN | Counsel | 4/21/2026 | 0.2 | $895 | $179.00 | CORRESPOND WITH CLIENT | Partial - 2/3 | $119.33 |
| VERGARA, CATALINA | Partner | 4/21/2026 | 0.4 | $1,195 | $478.00 | CORRESPOND WITH PLAINTIFFS REGARDING PRE-TRIAL SUBMISSIONS | Partial - 2/3 | $318.67 |
| VERGARA, CATALINA | Partner | 4/21/2026 | 2.3 | $1,195 | $2,748.50 | REVIEW/ANALYZE PRE-TRIAL SUBMISSIONS | Partial - 2/3 | $1,832.33 |
| COMEAU, GREGORY | Counsel | 4/21/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING PRETRIAL CONFERENCE | Partial - 2/3 | $179.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 4/21/2026 | 2.0 | $895 | $1,790.00 | DRAFT E. DYSON TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $1,193.33 |
| ICKOWITZ, NOAH | Counsel | 4/21/2026 | 0.5 | $895 | $447.50 | FINALIZE WITNESS LIST | Partial - 2/3 | $298.33 |
| MORENO, YASMIN | Associate | 4/21/2026 | 1.5 | $625 | $937.50 | REVISE AND FINALIZE DRAFT TRIAL WITNESS AND EXHIBIT LISTS | Partial - 2/3 | $625.00 |
| COMEAU, GREGORY | Counsel | 4/21/2026 | 2.9 | $895 | $2,595.50 | REVISE DRAFT OF PRE-TRIAL MEMORANDUM | Partial - 2/3 | $1,730.33 |
| VERGARA, CATALINA | Partner | 4/21/2026 | 0.7 | $1,195 | $836.50 | REVISE DRAFT STIPULATED FACTS FOR EXCHANGE WITH PLAINTIFFS | Partial - 2/3 | $557.67 |
| COMEAU, GREGORY | Counsel | 4/21/2026 | 1.6 | $895 | $1,432.00 | REVISE PROPOSED STIPULATED FACTS TO SEND TO PLAINTIFFS | Partial - 2/3 | $954.67 |
| VERGARA, CATALINA | Partner | 4/21/2026 | 1.4 | $1,195 | $1,673.00 | REVISE/FINALIZE WITNESS AND EXHIBIT LISTS FOR EXCHANGE WITH PLAINTIFFS | Partial - 2/3 | $1,115.33 |
| VERGARA, CATALINA | Partner | 4/21/2026 | 0.3 | $1,195 | $358.50 | CONFERENCE CONCERNING STRATEGY FOR PRE-TRIAL EXCHANGES | Partial - 2/3 | $239.00 |
| HINDMAN, EVAN | Counsel | 4/21/2026 | 0.3 | $895 | $268.50 | CONFERENCE CONCERNING STRATEGY FOR PRE-TRIAL EXCHANGES | Partial - 2/3 | $179.00 |
| COMEAU, GREGORY | Counsel | 4/21/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING EXCHANGE OF PRE-TRIAL DISCLOSURES | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 4/21/2026 | 0.4 | $895 | $358.00 | DRAFT CORRESPONDENCE WITH OPPOSING COUNSEL REGARDING PRE-TRIAL SUBMISSIONS | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 4/21/2026 | 1.0 | $895 | $895.00 | DRAFT M. NADLER TRIAL OUTLINE | Partial - 2/3 | $596.67 |
| ICKOWITZ, NOAH | Counsel | 4/21/2026 | 0.4 | $895 | $358.00 | TELEPHONE CONFERENCE CONCERNING PRE-TRIAL EXCHANGES AND FILINGS | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 4/21/2026 | 0.4 | $895 | $358.00 | TELEPHONE CONFERENCE CONCERNING PRE-TRIAL EXCHANGES AND FILINGS | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 4/21/2026 | 1.0 | $895 | $895.00 | VIDEOCONFERENCE TO DISCUSS TRIAL PREPARATION | Partial - 2/3 | $596.67 |
| COMEAU, GREGORY | Counsel | 4/21/2026 | 1.0 | $895 | $895.00 | VIDEOCONFERENCE TO DISCUSS TRIAL PREPARATION | Partial - 2/3 | $596.67 |
| COMEAU, GREGORY | Counsel | 4/22/2026 | 0.8 | $895 | $716.00 | ANALYZE EXAMPLES OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $477.33 |
| ICKOWITZ, NOAH | Counsel | 4/22/2026 | 0.6 | $895 | $537.00 | ANALYZE PLAINTIFFS' MOTION IN LIMINE | Partial - 2/3 | $358.00 |
| RICE, DEANNA | Partner | 4/22/2026 | 0.5 | $1,195 | $597.50 | ANALYZE PLAINTIFFS' MOTION IN LIMINE AND EVALUATE STRATEGY FOR OPPOSITION TO SAME | Partial - 2/3 | $398.33 |
| ICKOWITZ, NOAH | Counsel | 4/22/2026 | 0.6 | $895 | $537.00 | ANALYZE S. GISSINER PRIOR TESTIMONY AND EXPERT REPORTS | Partial - 2/3 | $358.00 |
| HINDMAN, EVAN | Counsel | 4/22/2026 | 0.4 | $895 | $358.00 | ANALYZE STRATEGY FOR PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 4/22/2026 | 0.1 | $895 | $89.50 | ASSESS REVISIONS TO PRE-TRIAL CONFERENCE REPORT | Partial - 2/3 | $59.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| VERGARA, CATALINA | Partner | 4/22/2026 | 0.8 | $1,195 | $956.00 | BEGIN TO REVIEW/REVISE DRAFT PRE-TRIAL MEMORANDUM | Partial - 2/3 | $637.33 |
| COMEAU, GREGORY | Counsel | 4/22/2026 | 2.2 | $895 | $1,969.00 | CONTINUE DRAFTING DIRECT EXAMINATION OUTLINE FOR L. HEAVNER | Include - Full | $1,969.00 |
| MORENO, YASMIN | Associate | 4/22/2026 | 2.0 | $625 | $1,250.00 | CONTINUE DRAFTING PROPOSED FINDINGS OF FACT FOR TRIAL BRIEF | Partial - 2/3 | $833.33 |
| COMEAU, GREGORY | Counsel | 4/22/2026 | 2.6 | $895 | $2,327.00 | CONTINUE TO REVISE DRAFT OF PRE-TRIAL MEMORANDUM | Partial - 2/3 | $1,551.33 |
| VERGARA, CATALINA | Partner | 4/22/2026 | 1.9 | $1,195 | $2,270.50 | CONTINUE TO REVISE DRAFT ORDER OF PROOF | Partial - 2/3 | $1,513.67 |
| VERGARA, CATALINA | Partner | 4/22/2026 | 2.0 | $1,195 | $2,390.00 | CONTINUE TO REVISE DRAFT ORDER OF PROOF | Partial - 2/3 | $1,593.33 |
| VERGARA, CATALINA | Partner | 4/22/2026 | 0.3 | $1,195 | $358.50 | CORRESPOND WITH PLAINTIFFS' COUNSEL REGARDING DRAFT ADMISSIBILITY STIPULATION | Partial - 2/3 | $239.00 |
| COMEAU, GREGORY | Counsel | 4/22/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING DRAFT OF PRE-TRIAL MEMORANDUM | Partial - 2/3 | $119.33 |
| COMEAU, GREGORY | Counsel | 4/22/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING GLOBAL ADMISSIBILITY STIPULATION | Partial - 2/3 | $179.00 |
| KEMP, STEPHEN | Paralegal | 4/22/2026 | 1.2 | $360 | $432.00 | PREPARE TRIAL EXHIBITS | Partial - 2/3 | $288.00 |
| MORENO, YASMIN | Associate | 4/22/2026 | 0.3 | $625 | $187.50 | REVIEW AND ANALYZE PLAINTIFFS' MOTION IN LIMINE TO LIMIT FORFEITURE EVIDENCE | Include - Full | $187.50 |
| VERGARA, CATALINA | Partner | 4/22/2026 | 0.6 | $1,195 | $717.00 | REVIEW/ANALYZE PLAINTIFFS' MOTION IN LIMINE AND STRATEGY FOR RESPONDING TO SAME | Partial - 2/3 | $478.00 |
| RICE, DEANNA | Partner | 4/22/2026 | 4.5 | $1,195 | $5,377.50 | REVISE AND EXPAND DRAFT S. GISSINER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $3,585.00 |
| COMEAU, GREGORY | Counsel | 4/22/2026 | 0.5 | $895 | $447.50 | REVISE DRAFT GLOBAL ADMISSIBILITY STIPULATION | Partial - 2/3 | $298.33 |
| ICKOWITZ, NOAH | Counsel | 4/22/2026 | 0.9 | $895 | $805.50 | REVISE S. GISSINER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $537.00 |
| RICE, DEANNA | Partner | 4/22/2026 | 1.8 | $1,195 | $2,151.00 | CONDUCT TRIAL PREPARATION SESSION WITH EXPERT S. GISSINER | Partial - 2/3 | $1,434.00 |
| ICKOWITZ, NOAH | Counsel | 4/22/2026 | 1.8 | $895 | $1,611.00 | CONDUCT TRIAL PREPARATION SESSION WITH EXPERT S. GISSINER | Partial - 2/3 | $1,074.00 |
| MORENO, YASMIN | Associate | 4/22/2026 | 0.3 | $625 | $187.50 | CORRESPOND REGARDING TRIAL EXHIBITS | Partial - 2/3 | $125.00 |
| COMEAU, GREGORY | Counsel | 4/22/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 4/22/2026 | 2.0 | $895 | $1,790.00 | DRAFT M. NADLER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $1,193.33 |
| ICKOWITZ, NOAH | Counsel | 4/22/2026 | 1.9 | $895 | $1,700.50 | DRAFT TALKING POINTS FOR MEET AND CONFER | Partial - 2/3 | $1,133.67 |
| MORENO, YASMIN | Associate | 4/22/2026 | 0.7 | $625 | $437.50 | REVIEW AND ANALYZE DOCUMENTS FOR S. GISSINER PREPARATION | Partial - 2/3 | $291.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 4/22/2026 | 0.4 | $895 | $358.00 | TELEPHONE CONFERENCE REGARDING S. GISSINER AND E. DYSON TRIAL OUTLINES | Partial - 2/3 | $238.67 |
| RICE, DEANNA | Partner | 4/22/2026 | 0.4 | $1,195 | $478.00 | TELEPHONE CONFERENCE REGARDING S. GISSINER AND E. DYSON TRIAL OUTLINES | Partial - 2/3 | $318.67 |
| MORENO, YASMIN | Associate | 4/22/2026 | 0.5 | $625 | $312.50 | VIDEOCONFERENCE TO DISCUSS PRETRIAL CONFERENCE, WITNESS TESTIMONY, AND TRIAL | Partial - 2/3 | $208.33 |
| VERGARA, CATALINA | Partner | 4/22/2026 | 0.5 | $1,195 | $597.50 | VIDEOCONFERENCE TO DISCUSS PRETRIAL CONFERENCE, WITNESS TESTIMONY, AND TRIAL | Partial - 2/3 | $398.33 |
| RICE, DEANNA | Partner | 4/23/2026 | 1.9 | $1,195 | $2,270.50 | ANALYZE AND PROVIDE STRATEGIC INPUT REGARDING DRAFT ORDER OF PROOF | Partial - 2/3 | $1,513.67 |
| ICKOWITZ, NOAH | Counsel | 4/23/2026 | 0.6 | $895 | $537.00 | ANALYZE REVISIONS TO ORDER OF PROOF | Partial - 2/3 | $358.00 |
| ICKOWITZ, NOAH | Counsel | 4/23/2026 | 1.6 | $895 | $1,432.00 | ANALYZE DRAFT PRE-TRIAL SUBMISSIONS FOR PURPOSES OF MEET AND CONFER | Partial - 2/3 | $954.67 |
| COMEAU, GREGORY | Counsel | 4/23/2026 | 1.8 | $895 | $1,611.00 | ANALYZE MATERIALS FOR POTENTIAL CROSS EXAMINATION OF L. HEAVNER | Include - Full | $1,611.00 |
| RICE, DEANNA | Partner | 4/23/2026 | 0.3 | $1,195 | $358.50 | ANALYZE PLAINTIFFS' OBJECTIONS TO PROPOSED TRIAL EXHIBITS | Partial - 2/3 | $239.00 |
| RICE, DEANNA | Partner | 4/23/2026 | 0.3 | $1,195 | $358.50 | ANALYZE PLAINTIFFS' PROPOSED REVISIONS TO DRAFT STIPULATED FACTS | Partial - 2/3 | $239.00 |
| HINDMAN, EVAN | Counsel | 4/23/2026 | 0.2 | $895 | $179.00 | ANALYZE REVISIONS TO DRAFT ORDER OF PROOF | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 4/23/2026 | 0.8 | $895 | $716.00 | ANALYZE STRATEGY CONCERNING PRE-TRIAL EXCHANGES | Partial - 2/3 | $477.33 |
| HINDMAN, EVAN | Counsel | 4/23/2026 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR DRAFTING PROPOSED FINDINGS OF FACT | Partial - 2/3 | $119.33 |
| RICE, DEANNA | Partner | 4/23/2026 | 1.3 | $1,195 | $1,553.50 | ANALYZE STRATEGY FOR E. DYSON CROSS-EXAMINATION | Partial - 2/3 | $1,035.67 |
| RICE, DEANNA | Partner | 4/23/2026 | 0.2 | $1,195 | $239.00 | ANALYZE TRIAL PREPARATION STRATEGY | Partial - 2/3 | $159.33 |
| HINDMAN, EVAN | Counsel | 4/23/2026 | 0.4 | $895 | $358.00 | ASSESS REVISIONS TO PRE-TRIAL CONFERENCE REPORT | Partial - 2/3 | $238.67 |
| VERGARA, CATALINA | Partner | 4/23/2026 | 0.7 | $1,195 | $836.50 | BEGIN TO REVIEW/ANALYZE PLAINTIFFS' EDITS TO DRAFT OF STIPULATED FACTS | Partial - 2/3 | $557.67 |
| COMEAU, GREGORY | Counsel | 4/23/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING DIRECT EXAMINATION OUTLINE FOR L. HEAVNER | Include - Full | $179.00 |
| COMEAU, GREGORY | Counsel | 4/23/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING PLAINTIFFS' MARKUP OF PROPOSED STIPULATED FACTS | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 4/23/2026 | 0.7 | $895 | $626.50 | DRAFT COMMENTS REGARDING PLAINTIFFS' OBJECTIONS TO EXHIBIT LIST | Partial - 2/3 | $417.67 |
| HINDMAN, EVAN | Counsel | 4/23/2026 | 3.3 | $895 | $2,953.50 | DRAFT OPPOSITION TO MOTION IN LIMINE CONCERNING FORFEITURE TESTIMONY | Partial - 2/3 | $1,969.00 |
| KEMP, STEPHEN | Paralegal | 4/23/2026 | 0.7 | $360 | $252.00 | PREPARE TRIAL EXHIBITS | Partial - 2/3 | $168.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| POLLAK, WILLIAM | Counsel | 4/23/2026 | 0.5 | $895 | $447.50 | REVIEW RECENT PRE-TRIAL FILINGS TO PREPARE FOR TRIAL | Partial - 2/3 | $298.33 |
| VERGARA, CATALINA | Partner | 4/23/2026 | 0.6 | $1,195 | $717.00 | REVIEW/ANALYZE PLAINTIFFS' OBJECTIONS AND ADDITIONS TO DRAFT EXHIBIT LIST | Partial - 2/3 | $478.00 |
| VERGARA, CATALINA | Partner | 4/23/2026 | 0.5 | $1,195 | $597.50 | REVIEW/ANALYZE PLAINTIFFS' WITNESS LIST AND STRATEGY FOR ADDRESSING SAME | Partial - 2/3 | $398.33 |
| COMEAU, GREGORY | Counsel | 4/23/2026 | 1.9 | $895 | $1,700.50 | REVISE AND ANNOTATE PLAINTIFFS' MARKUP OF PROPOSED STIPULATED FACTS | Partial - 2/3 | $1,133.67 |
| COMEAU, GREGORY | Counsel | 4/23/2026 | 2.1 | $895 | $1,879.50 | REVISE DIRECT EXAMINATION OUTLINE FOR L. HEAVNER | Include - Full | $1,879.50 |
| COMEAU, GREGORY | Counsel | 4/23/2026 | 0.5 | $895 | $447.50 | REVISE DRAFT OF PRE-TRIAL MEMORANDUM | Partial - 2/3 | $298.33 |
| ICKOWITZ, NOAH | Counsel | 4/23/2026 | 1.1 | $895 | $984.50 | REVISE E. DYSON TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $656.33 |
| ICKOWITZ, NOAH | Counsel | 4/23/2026 | 1.0 | $895 | $895.00 | REVISE ORDER OF PROOF | Partial - 2/3 | $596.67 |
| MORENO, YASMIN | Associate | 4/23/2026 | 3.0 | $625 | $1,875.00 | REVISE ORDER OF PROOF | Partial - 2/3 | $1,250.00 |
| ICKOWITZ, NOAH | Counsel | 4/23/2026 | 0.9 | $895 | $805.50 | REVISE TALKING POINTS FOR MEET AND CONFER | Partial - 2/3 | $537.00 |
| RICE, DEANNA | Partner | 4/23/2026 | 0.5 | $1,195 | $597.50 | CONTINUE TO REVISE S. GISSINER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $398.33 |
| MORENO, YASMIN | Associate | 4/23/2026 | 0.5 | $625 | $312.50 | ANALYSIS OF PLAINTIFF'S' OBJECTIONS TO TRIAL EXHIBIT LIST | Partial - 2/3 | $208.33 |
| MORENO, YASMIN | Associate | 4/23/2026 | 3.0 | $625 | $1,875.00 | RESEARCH REGARDING EXHIBIT LIST | Partial - 2/3 | $1,250.00 |
| MORENO, YASMIN | Associate | 4/23/2026 | 1.0 | $625 | $625.00 | REVIEW AND ANALYZE PLAINTIFF'S' OBJECTIONS TO TRIAL EXHIBIT LIST | Partial - 2/3 | $416.67 |
| MORENO, YASMIN | Associate | 4/23/2026 | 1.5 | $625 | $937.50 | TELEPHONE CONFERENCE TO DISCUSS PLAINTIFFS' WITNESS LIST AND OBJECTIONS TO EXHIBIT LIST | Partial - 2/3 | $625.00 |
| ICKOWITZ, NOAH | Counsel | 4/23/2026 | 1.5 | $895 | $1,342.50 | TELEPHONE CONFERENCE TO DISCUSS PLAINTIFFS' WITNESS LIST AND OBJECTIONS TO EXHIBIT LIST | Partial - 2/3 | $895.00 |
| VERGARA, CATALINA | Partner | 4/24/2026 | 1.7 | $1,195 | $2,031.50 | ANALYZE NEXT STEPS IN TRIAL PREPARATION STRATEGY AND COMMUNICATE REGARDING SAME | Partial - 2/3 | $1,354.33 |
| ICKOWITZ, NOAH | Counsel | 4/24/2026 | 2.0 | $895 | $1,790.00 | ANALYZE DOCUMENTS AND EXHIBITS FOR M. NADLER DIRECT EXAMINATION | Partial - 2/3 | $1,193.33 |
| HINDMAN, EVAN | Counsel | 4/24/2026 | 0.3 | $895 | $268.50 | ANALYZE STRATEGY FOR TRIAL PREPARATION | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 4/24/2026 | 1.0 | $895 | $895.00 | ASSIST WITH REVISIONS TO JOINT PRE-TRIAL CONFERENCE MEMORANDUM | Partial - 2/3 | $596.67 |
| RICE, DEANNA | Partner | 4/24/2026 | 0.6 | $1,195 | $717.00 | ATTEND WITNESS PREPARATION SESSION FOR L. HEAVNER TRIAL TESTIMONY | Include - Full | $717.00 |
| COMEAU, GREGORY | Counsel | 4/24/2026 | 1.2 | $895 | $1,074.00 | BEGIN TO DRAFT PRE-TRIAL MEMORANDUM | Partial - 2/3 | $716.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| POLLAK, WILLIAM | Counsel | 4/24/2026 | 0.2 | $895 | $179.00 | CONFERENCE REGARDING NEXT STEPS TO PREPARE FOR SUBSEQUENT L. HEAVNER WITNESS PREPARATION SESSIONS | Include - Full | $179.00 |
| RICE, DEANNA | Partner | 4/24/2026 | 0.2 | $1,195 | $239.00 | CONFERENCE REGARDING NEXT STEPS TO PREPARE FOR SUBSEQUENT L. HEAVNER WITNESS PREPARATION SESSIONS | Include - Full | $239.00 |
| POLLAK, WILLIAM | Counsel | 4/24/2026 | 0.3 | $895 | $268.50 | CONFERENCE REGARDING PREPARATION FOR TRIAL | Include - Full | $268.50 |
| COMEAU, GREGORY | Counsel | 4/24/2026 | 0.3 | $895 | $268.50 | CONFERENCE REGARDING PREPARATION FOR TRIAL | Include - Full | $268.50 |
| MORENO, YASMIN | Associate | 4/24/2026 | 1.1 | $625 | $687.50 | CONTINUE DRAFTING PROPOSED FINDINGS OF FACT FOR TRIAL BRIEF | Partial - 2/3 | $458.33 |
| HINDMAN, EVAN | Counsel | 4/24/2026 | 3.0 | $895 | $2,685.00 | CONTINUE TO DRAFT OPPOSITION TO PLAINTIFFS' MOTION IN LIMINE | Partial - 2/3 | $1,790.00 |
| MORENO, YASMIN | Associate | 4/24/2026 | 0.6 | $625 | $375.00 | CORRESPOND REGARDING NAMED PLAINTIFFS AVAILABILITY TO TESTIFY AT TRIAL | Partial - 2/3 | $250.00 |
| VERGARA, CATALINA | Partner | 4/24/2026 | 1.1 | $1,195 | $1,314.50 | REVISE DRAFT PRE-TRIAL MEMORANDUM AND CORRESPOND WITH PLAINTIFFS' COUNSEL REGARDING SAME | Partial - 2/3 | $876.33 |
| VERGARA, CATALINA | Partner | 4/24/2026 | 1.3 | $1,195 | $1,553.50 | REVISE DRAFT STIPULATED FACTS AND CORRESPOND WITH PLAINTIFFS' COUNSEL REGARDING SAME | Partial - 2/3 | $1,035.67 |
| MORENO, YASMIN | Associate | 4/24/2026 | 0.2 | $625 | $125.00 | REVISE TALKING POINTS FOR PRETRIAL CONFERENCE MEET AND CONFER | Partial - 2/3 | $83.33 |
| COMEAU, GREGORY | Counsel | 4/24/2026 | 0.4 | $895 | $358.00 | CORRESPONDENCE REGARDING PLAINTIFFS' PRE-TRIAL DISCLOSURES | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 4/24/2026 | 3.1 | $895 | $2,774.50 | DRAFT E. DYSON CROSS EXAMINATION OUTLINE | Partial - 2/3 | $1,849.67 |
| POLLAK, WILLIAM | Counsel | 4/24/2026 | 0.1 | $895 | $89.50 | EXCHANGE EMAILS REGARDING NAMED PLAINTIFFS | Partial - 2/3 | $59.67 |
| VERGARA, CATALINA | Partner | 4/24/2026 | 0.5 | $1,195 | $597.50 | MEET AND CONER WITH OPPOSING COUNSEL REGARDING PRE-TRIAL MEMORANDUM, EXHIBIT LIST, WITNESS LIST, AND OTHER ISSUES | Partial - 2/3 | $398.33 |
| ICKOWITZ, NOAH | Counsel | 4/24/2026 | 0.5 | $895 | $447.50 | MEET AND CONFER WITH OPPOSING COUNSEL REGARDING PRE-TRIAL MEMORANDUM, EXHIBIT LIST, WITNESS LIST, AND OTHER ISSUES | Partial - 2/3 | $298.33 |
| KEMP, STEPHEN | Paralegal | 4/24/2026 | 2.7 | $360 | $972.00 | PREPARE TRIAL EXHIBIT LIST | Partial - 2/3 | $648.00 |
| POLLAK, WILLIAM | Counsel | 4/24/2026 | 1.6 | $895 | $1,432.00 | REVIEW DRAFT OUTLINE FOR L. HEAVNER'S EXAMINATION | Include - Full | $1,432.00 |
| POLLAK, WILLIAM | Counsel | 4/24/2026 | 1.1 | $895 | $984.50 | REVIEW L. HEAVNER'S EXPERT REPORTS | Include - Full | $984.50 |
| VERGARA, CATALINA | Partner | 4/24/2026 | 2.0 | $1,195 | $2,390.00 | REVIEW/ANALYZE OUTLINE FOR L. HEAVNER TRIAL PREPARATION IN ADVANCE OF TRIAL PREP SESSION | Include - Full | $2,390.00 |
| VERGARA, CATALINA | Partner | 4/24/2026 | 0.5 | $1,195 | $597.50 | REVIEW/ANALYZE PLAINTIFFS' PROPOSED ADDITIONS TO EXHIBIT LIST | Partial - 2/3 | $398.33 |
| RICE, DEANNA | Partner | 4/24/2026 | 0.8 | $1,195 | $956.00 | REVISE AND EXPAND DRAFT E. DYSON CROSS-EXAMINATION OUTLINE | Partial - 2/3 | $637.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| COMEAU, GREGORY | Counsel | 4/24/2026 | 1.2 | $895 | $1,074.00 | REVISE PRE-TRIAL MEMORANDUM | Partial - 2/3 | $716.00 |
| COMEAU, GREGORY | Counsel | 4/24/2026 | 0.7 | $895 | $626.50 | REVISE RESPONSE TO PLAINTIFFS' MARKUP OF DRAFT PROPOSED STIPULATED FACTS | Partial - 2/3 | $417.67 |
| HINDMAN, EVAN | Counsel | 4/24/2026 | 0.2 | $895 | $179.00 | SUGGEST REVISIONS TO PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $119.33 |
| RICE, DEANNA | Partner | 4/24/2026 | 0.4 | $1,195 | $478.00 | TELEPHONE CONFERENCE REGARDING TRIAL PREPARATION STRATEGY | Partial - 2/3 | $318.67 |
| VERGARA, CATALINA | Partner | 4/24/2026 | 0.4 | $1,195 | $478.00 | TELEPHONE CONFERENCE REGARDING TRIAL PREPARATION STRATEGY | Partial - 2/3 | $318.67 |
| MORENO, YASMIN | Associate | 4/24/2026 | 0.5 | $625 | $312.50 | TELEPHONE CONFERENCE TO DISCUSS PLAINTIFFS' WITNESS AND EXHIBIT LISTS | Partial - 2/3 | $208.33 |
| ICKOWITZ, NOAH | Counsel | 4/24/2026 | 0.5 | $895 | $447.50 | TELEPHONE CONFERENCE TO DISCUSS PLAINTIFFS' WITNESS AND EXHIBIT LISTS | Partial - 2/3 | $298.33 |
| VERGARA, CATALINA | Partner | 4/24/2026 | 0.8 | $1,195 | $956.00 | VIDEOCONFERENCE CALL TO DISCUSS PREPARATION FOR MEET AND CONFER AND PLAINTIFFS' WITNESS LIST AND EXHIBIT LIST | Partial - 2/3 | $637.33 |
| ICKOWITZ, NOAH | Counsel | 4/24/2026 | 0.8 | $895 | $716.00 | VIDEOCONFERENCE TO DISCUSS PREPARATION FOR MEET AND CONFER AND PLAINTIFFS' WITNESS LIST AND EXHIBIT LIST | Partial - 2/3 | $477.33 |
| POLLAK, WILLIAM | Counsel | 4/24/2026 | 1.1 | $895 | $984.50 | WITNESS PREPARATION SESSION FOR L. HEAVNER TRIAL TESTIMONY | Include - Full | $984.50 |
| COMEAU, GREGORY | Counsel | 4/24/2026 | 1.1 | $895 | $984.50 | WITNESS PREPARATION SESSION FOR L. HEAVNER TRIAL TESTIMONY | Include - Full | $984.50 |
| ICKOWITZ, NOAH | Counsel | 4/25/2026 | 0.9 | $895 | $805.50 | ANALYZE NAMED PLAINTIFF FILES FOR TRIAL TESTIMONY | Partial - 2/3 | $537.00 |
| HINDMAN, EVAN | Counsel | 4/25/2026 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR FINALIZING PRE-TRIAL FILINGS AND EXCHANGES | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 4/25/2026 | 0.5 | $895 | $447.50 | ASSIST WITH PREPARATIONS FOR CROSS-EXAMINATION OF DR. POMERANTZ | Include - Full | $447.50 |
| VERGARA, CATALINA | Partner | 4/25/2026 | 0.5 | $1,195 | $597.50 | BEGIN TO REVIEW/REVISE DRAFT OPPOSITION TO PLAINTIFFS' MOTION IN LIMINE | Partial - 2/3 | $398.33 |
| COMEAU, GREGORY | Counsel | 4/25/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING OBJECTIONS TO PLAINTIFFS' EXHIBITS | Partial - 2/3 | $179.00 |
| RICE, DEANNA | Partner | 4/25/2026 | 1.2 | $1,195 | $1,434.00 | REVIEW AND REVISE DRAFT OPPOSITION TO PLAINTIFFS' MOTION IN LIMINE | Partial - 2/3 | $956.00 |
| COMEAU, GREGORY | Counsel | 4/25/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING CROSS OF S. POMERANTZ | Include - Full | $268.50 |
| MORENO, YASMIN | Associate | 4/25/2026 | 1.8 | $625 | $1,125.00 | DRAFT EVIDENTIARY OBJECTIONS TO PLAINTIFFS' PROPOSED EXHIBITS | Partial - 2/3 | $750.00 |
| HINDMAN, EVAN | Counsel | 4/25/2026 | 0.9 | $895 | $805.50 | DRAFT OPPOSITION TO MOTION IN LIMINE | Partial - 2/3 | $537.00 |
| MORENO, YASMIN | Associate | 4/25/2026 | 2.2 | $625 | $1,375.00 | DRAFT WRITTEN OBJECTIONS TO PLAINTIFFS' WITNESS LIST | Partial - 2/3 | $916.67 |
| POLLAK, WILLIAM | Counsel | 4/25/2026 | 0.3 | $895 | $268.50 | EXCHANGE EMAILS REGARDING NAMED PLAINTIFFS | Partial - 2/3 | $179.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| POLLAK, WILLIAM | Counsel | 4/25/2026 | 2.2 | $895 | $1,969.00 | REVIEW POMERANTZ DEPOSITION TRANSCRIPT | Include - Full | $1,969.00 |
| POLLAK, WILLIAM | Counsel | 4/25/2026 | 0.3 | $895 | $268.50 | REVIEW STIPULATED FACTS | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 4/25/2026 | 1.2 | $895 | $1,074.00 | REVISE OBJECTIONS TO PLAINTIFFS' EXHIBIT LIST | Partial - 2/3 | $716.00 |
| ICKOWITZ, NOAH | Counsel | 4/25/2026 | 0.8 | $895 | $716.00 | REVISE OBJECTIONS TO PLAINTIFFS' WITNESS LIST | Partial - 2/3 | $477.33 |
| HINDMAN, EVAN | Counsel | 4/25/2026 | 1.0 | $895 | $895.00 | REVISE OPPOSITION TO MOTION IN LIMINE | Partial - 2/3 | $596.67 |
| RICE, DEANNA | Partner | 4/25/2026 | 3.8 | $1,195 | $4,541.00 | CONTINUE TO REVISE DRAFT E. DYSON CROSS-EXAMINATION OUTLINE | Partial - 2/3 | $3,027.33 |
| VERGARA, CATALINA | Partner | 4/25/2026 | 1.0 | $1,195 | $1,195.00 | REVIEW/ANALYZE DRAFT RESPONSES TO PLAINTIFFS' EXHIBIT LIST OBJECTIONS | Partial - 2/3 | $796.67 |
| MORENO, YASMIN | Associate | 4/25/2026 | 1.0 | $625 | $625.00 | TELEPHONE CONFERENCE TO DISCUSS PLAINTIFFS' EXHIBIT AND WITNESS LISTS | Partial - 2/3 | $416.67 |
| ICKOWITZ, NOAH | Counsel | 4/25/2026 | 1.0 | $895 | $895.00 | TELEPHONE CONFERENCE TO DISCUSS PLAINTIFFS' EXHIBIT AND WITNESS LISTS | Partial - 2/3 | $596.67 |
| RICE, DEANNA | Partner | 4/26/2026 | 0.4 | $1,195 | $478.00 | ANALYZE DRAFT OBJECTIONS TO PLAINTIFFS' ADDITIONAL TRIAL EXHIBITS | Partial - 2/3 | $318.67 |
| HINDMAN, EVAN | Counsel | 4/26/2026 | 0.2 | $895 | $179.00 | ANALYZE DRAFT PROPOSED FINDINGS OF FACT | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 4/26/2026 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR TRIAL PREPARATION | Partial - 2/3 | $119.33 |
| VERGARA, CATALINA | Partner | 4/26/2026 | 1.0 | $1,195 | $1,195.00 | CALL TO DISCUSS OBJECTIONS TO PLAINTIFFS' WITNESS AND EXHIBIT LISTS AND RESPONSES TO PLAINTIFFS' EXHIBIT LIST OBJECTIONS | Partial - 2/3 | $796.67 |
| HINDMAN, EVAN | Counsel | 4/26/2026 | 0.3 | $895 | $268.50 | CONTINUE TO ANALYZE STRATEGY FOR FINALIZING PRE-TRIAL FILINGS AND EXCHANGES | Partial - 2/3 | $179.00 |
| RICE, DEANNA | Partner | 4/26/2026 | 5.0 | $1,195 | $5,975.00 | CONTINUE TO REVISE AND SUPPLEMENT DRAFT OPPOSITION TO PLAINTIFFS' MOTION IN LIMINE | Partial - 2/3 | $3,983.33 |
| MORENO, YASMIN | Associate | 4/26/2026 | 0.4 | $625 | $250.00 | CORRESPOND REGARDING OBJECTION TO PLAINTIFFS' WITNESS LIST | Partial - 2/3 | $166.67 |
| VERGARA, CATALINA | Partner | 4/26/2026 | 2.3 | $1,195 | $2,748.50 | REVIEW/REVISE PRE-TRIAL SUBMISSIONS | Partial - 2/3 | $1,832.33 |
| COMEAU, GREGORY | Counsel | 4/26/2026 | 0.4 | $895 | $358.00 | CORRESPONDENCE REGARDING OPPOSITION TO PLAINTIFFS' MOTION IN LIMINE | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 4/26/2026 | 0.8 | $895 | $716.00 | DRAFT COMMUNICATIONS TO OPPOSING COUNSEL REGARDING OBJECTIONS TO EXHIBIT LIST AND RESPONSES TO SAME | Partial - 2/3 | $477.33 |
| POLLAK, WILLIAM | Counsel | 4/26/2026 | 0.4 | $895 | $358.00 | EXCHANGE EMAILS REGARDING PREPARATION FOR POMERANTZ CROSS EXAMINATION | Include - Full | $358.00 |
| HINDMAN, EVAN | Counsel | 4/26/2026 | 1.4 | $895 | $1,253.00 | FURTHER REVISE OPPOSITION TO MOTION IN LIMINE | Partial - 2/3 | $835.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| POLLAK, WILLIAM | Counsel | 4/26/2026 | 1.1 | $895 | $984.50 | REVIEW OBJECTIONS TO PLAINTIFFS' EXHIBIT LIST AND PLAINTIFF'S OBJECTIONS TO OUR EXHIBITS | Partial - 2/3 | $656.33 |
| POLLAK, WILLIAM | Counsel | 4/26/2026 | 0.9 | $895 | $805.50 | REVIEW POMERANTZ DEPOSITION TRANSCRIPT | Include - Full | $805.50 |
| MORENO, YASMIN | Associate | 4/26/2026 | 1.0 | $625 | $625.00 | REVISE AND FINALIZE OBJECTIONS TO PLAINTIFFS' EXHIBITS | Partial - 2/3 | $416.67 |
| ICKOWITZ, NOAH | Counsel | 4/26/2026 | 0.7 | $895 | $626.50 | REVISE AND FINALIZE OBJECTIONS TO PLAINTIFFS' WITNESS LIST | Partial - 2/3 | $417.67 |
| MORENO, YASMIN | Associate | 4/26/2026 | 1.7 | $625 | $1,062.50 | REVISE AND FINALIZE RESPONSES TO PLAINTIFF'S OBJECTIONS TO EXHIBITS | Partial - 2/3 | $708.33 |
| ICKOWITZ, NOAH | Counsel | 4/26/2026 | 1.1 | $895 | $984.50 | REVISE OBJECTIONS TO PLAINTIFFS' EXHIBITS | Partial - 2/3 | $656.33 |
| ICKOWITZ, NOAH | Counsel | 4/26/2026 | 1.3 | $895 | $1,163.50 | REVISE RESPONSES TO PLAINTIFFS' OBJECTIONS TO DEFENDANTS' EXHIBIT LIST | Partial - 2/3 | $775.67 |
| MORENO, YASMIN | Associate | 4/26/2026 | 0.5 | $625 | $312.50 | REVISE WRITTEN OBJECTIONS TO PLAINTIFFS' WITNESS LIST | Partial - 2/3 | $208.33 |
| COMEAU, GREGORY | Counsel | 4/26/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING PRETRIAL MEMORANDUM | Partial - 2/3 | $179.00 |
| COMEAU, GREGORY | Counsel | 4/26/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING WITNESS LISTS | Partial - 2/3 | $179.00 |
| COMEAU, GREGORY | Counsel | 4/26/2026 | 3.7 | $895 | $3,311.50 | DRAFT PRE-TRIAL MEMORANDUM | Partial - 2/3 | $2,207.67 |
| ICKOWITZ, NOAH | Counsel | 4/26/2026 | 1.4 | $895 | $1,253.00 | TELEPHONE CONFERENCE TO DISCUSS PLAINTIFFS' WITNESS AND EXHIBIT LISTS | Partial - 2/3 | $835.33 |
| ICKOWITZ, NOAH | Counsel | 4/26/2026 | 0.3 | $895 | $268.50 | TELEPHONE CONFERENCE REGARDING PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 4/26/2026 | 0.3 | $895 | $268.50 | TELEPHONE CONFERENCE REGARDING PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 4/27/2026 | 1.0 | $895 | $895.00 | ANALYZE CASE MATERIALS FOR PRE-TRIAL CONFERENCE | Partial - 2/3 | $596.67 |
| RICE, DEANNA | Partner | 4/27/2026 | 1.4 | $1,195 | $1,673.00 | ANALYZE E. DYSON EXPERT REPORTS | Partial - 2/3 | $1,115.33 |
| ICKOWITZ, NOAH | Counsel | 4/27/2026 | 1.3 | $895 | $1,163.50 | ANALYZE PLAINTIFFS' INSERTS TO PRE-TRIAL MEMORANDUM | Partial - 2/3 | $775.67 |
| RICE, DEANNA | Partner | 4/27/2026 | 0.3 | $1,195 | $358.50 | ANALYZE PLAINTIFFS' PROPOSED REVISIONS TO DRAFT STIPULATED FACTS | Partial - 2/3 | $239.00 |
| HINDMAN, EVAN | Counsel | 4/27/2026 | 2.6 | $895 | $2,327.00 | ASSIST WITH REVISIONS, FINALIZATION, AND FILING OF PRE-TRIAL CONFERENCE MATERIALS | Partial - 2/3 | $1,551.33 |
| KEMP, STEPHEN | Paralegal | 4/27/2026 | 1.1 | $360 | $396.00 | CITE CHECK DEFENDANTS' OPPOSITION TO PLAINTIFFS' MOTION IN LIMINE | Partial - 2/3 | $264.00 |
| KEMP, STEPHEN | Paralegal | 4/27/2026 | 1.1 | $360 | $396.00 | CITE CHECK DEFENDANTS' STATEMENT OF LEGAL ISSUES | Partial - 2/3 | $264.00 |
| ICKOWITZ, NOAH | Counsel | 4/27/2026 | 0.8 | $895 | $716.00 | VIDEOCONFERENCE TO FINALIZE JOINT PRETRIAL CONFERENCE MEMORANDUM FILING | Partial - 2/3 | $477.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| MORENO, YASMIN | Associate | 4/27/2026 | 0.8 | $625 | $500.00 | VIDEOCONFERENCE TO FINALIZE JOINT PRETRIAL CONFERENCE MEMORANDUM FILING | Partial - 2/3 | $333.33 |
| VERGARA, CATALINA | Partner | 4/27/2026 | 0.6 | $1,195 | $717.00 | REVISE DRAFT STIPULATED FACTS | Partial - 2/3 | $478.00 |
| COMEAU, GREGORY | Counsel | 4/27/2026 | 1.3 | $895 | $1,163.50 | REVISE DRAFT STIPULATED FACTS TO INCLUDE IN PRE-TRIAL MEMORANDUM | Partial - 2/3 | $775.67 |
| ICKOWITZ, NOAH | Counsel | 4/27/2026 | 0.7 | $895 | $626.50 | CORRESPOND WITH OPPOSING COUNSEL REGARDING EXHIBIT LISTS, WITNESS LISTS, AND OTHER PRE-TRIAL ISSUES | Partial - 2/3 | $417.67 |
| MORENO, YASMIN | Associate | 4/27/2026 | 0.2 | $625 | $125.00 | CORRESPOND REGARDING JOINT PRETRIAL CONFERENCE MEMORANDUM | Partial - 2/3 | $83.33 |
| RICE, DEANNA | Partner | 4/27/2026 | 0.8 | $1,195 | $956.00 | REVIEW UPDATED DRAFT OPPOSITION TO PLAINTIFFS' MOTION IN LIMINE | Partial - 2/3 | $637.33 |
| COMEAU, GREGORY | Counsel | 4/27/2026 | 0.5 | $895 | $447.50 | CORRESPONDENCE REGARDING REVISIONS TO PRE-TRIAL MEMORANDUM | Partial - 2/3 | $298.33 |
| POLLAK, WILLIAM | Counsel | 4/27/2026 | 1.0 | $895 | $895.00 | EDIT AND REVISE DEFENDANTS STATEMENT OF DISPUTED FACTS | Partial - 2/3 | $596.67 |
| POLLAK, WILLIAM | Counsel | 4/27/2026 | 0.2 | $895 | $179.00 | EXCHANGE EMAILS REGARDING PREPARATION FOR L. HEAVNER AND POMERANTZ'S TESTIMONY | Include - Full | $179.00 |
| HINDMAN, EVAN | Counsel | 4/27/2026 | 0.7 | $895 | $626.50 | FURTHER REVISE DRAFT OPPOSITION TO MOTION IN LIMINE | Partial - 2/3 | $417.67 |
| POLLAK, WILLIAM | Counsel | 4/27/2026 | 1.1 | $895 | $984.50 | MEETING WITH L. HEAVNER TO PREPARE FOR TRIAL | Include - Full | $984.50 |
| RICE, DEANNA | Partner | 4/27/2026 | 4.5 | $1,195 | $5,377.50 | REVIEW AND REVISE DRAFT PRE-TRIAL MEMORANDUM TO FINALIZE FOR FILING | Partial - 2/3 | $3,585.00 |
| POLLAK, WILLIAM | Counsel | 4/27/2026 | 1.3 | $895 | $1,163.50 | REVIEW AND REVISE PRE TRIAL MEMORANDUM | Partial - 2/3 | $775.67 |
| POLLAK, WILLIAM | Counsel | 4/27/2026 | 1.4 | $895 | $1,253.00 | REVIEW L. HEAVNER'S EXPERT REPORTS | Include - Full | $1,253.00 |
| POLLAK, WILLIAM | Counsel | 4/27/2026 | 2.3 | $895 | $2,058.50 | REVIEW MATERIALS TO PREPARE FOR CROSS EXAMINATION OF S. POMERANTZ | Include - Full | $2,058.50 |
| POLLAK, WILLIAM | Counsel | 4/27/2026 | 0.3 | $895 | $268.50 | REVIEW POMERANTZ'S DEPOSITION TESTIMONY | Include - Full | $268.50 |
| VERGARA, CATALINA | Partner | 4/27/2026 | 2.1 | $1,195 | $2,509.50 | REVISE AND FINALIZE PRE-TRIAL MEMORANDUM | Partial - 2/3 | $1,673.00 |
| ICKOWITZ, NOAH | Counsel | 4/27/2026 | 0.7 | $895 | $626.50 | REVISE CONTESTED ISSUES OF FACT | Partial - 2/3 | $417.67 |
| COMEAU, GREGORY | Counsel | 4/27/2026 | 1.7 | $895 | $1,521.50 | REVISE DRAFT SUMMARY OF EVIDENCE TO INCLUDE IN PRETRIAL MEMORANDUM | Partial - 2/3 | $1,014.33 |
| COMEAU, GREGORY | Counsel | 4/27/2026 | 3.5 | $895 | $3,132.50 | REVISE JOINT PRE-TRIAL MEMORANDUM | Partial - 2/3 | $2,088.33 |
| VERGARA, CATALINA | Partner | 4/27/2026 | 1.0 | $1,195 | $1,195.00 | REVISE OPPOSITION TO PLAINTIFFS' MOTION IN LIMINE | Partial - 2/3 | $796.67 |
| ICKOWITZ, NOAH | Counsel | 4/27/2026 | 2.4 | $895 | $2,148.00 | REVISE PRE-TRIAL MEMORANDUM | Partial - 2/3 | $1,432.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 4/27/2026 | 3.7 | $895 | $3,311.50 | REVISE PROPOSED FINDINGS OF FACT | Partial - 2/3 | $2,207.67 |
| VERGARA, CATALINA | Partner | 4/27/2026 | 1.3 | $1,195 | $1,553.50 | REVISE PRE-TRIAL MEMORANDUM | Partial - 2/3 | $1,035.67 |
| VERGARA, CATALINA | Partner | 4/27/2026 | 1.0 | $1,195 | $1,195.00 | REVISE TALKING POINTS FOR FINAL PRE-TRIAL CONFERENCE | Partial - 2/3 | $796.67 |
| ICKOWITZ, NOAH | Counsel | 4/27/2026 | 1.3 | $895 | $1,163.50 | REVISE TALKING POINTS FOR PRE-TRIAL CONFERENCE | Partial - 2/3 | $775.67 |
| RICE, DEANNA | Partner | 4/27/2026 | 0.3 | $1,195 | $358.50 | CORRESPOND REGARDING PRETRIAL MEMORANDUM | Partial - 2/3 | $239.00 |
| ICKOWITZ, NOAH | Counsel | 4/27/2026 | 2.7 | $895 | $2,416.50 | DRAFT M. NADLER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $1,611.00 |
| MORENO, YASMIN | Associate | 4/27/2026 | 2.3 | $625 | $1,437.50 | FINALIZE JOINT PRETRIAL CONFERENCE MEMORANDUM | Partial - 2/3 | $958.33 |
| VERGARA, CATALINA | Partner | 4/27/2026 | 1.0 | $1,195 | $1,195.00 | WITNESS PREPARATION SESSION WITH L. HEAVNER | Include - Full | $1,195.00 |
| ICKOWITZ, NOAH | Counsel | 4/28/2026 | 0.4 | $895 | $358.00 | ANALYZE IMPEACHMENT DOCUMENTS FOR TRIAL | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 4/28/2026 | 0.3 | $895 | $268.50 | ANALYZE EXPERT MATERIALS AND PRODUCED DOCUMENTS | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 4/28/2026 | 0.4 | $895 | $358.00 | ANALYZE NEXT STEPS IN TRIAL PREPARATIONS FOLLOWING COURT HEARING | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 4/28/2026 | 1.0 | $895 | $895.00 | ANALYZE PRE-TRIAL MEMORANDUM AND RELATED SUBMISSIONS | Partial - 2/3 | $596.67 |
| HINDMAN, EVAN | Counsel | 4/28/2026 | 0.1 | $895 | $89.50 | ANALYZE REVISED TALKING POINTS FOR HEARING | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 4/28/2026 | 0.2 | $895 | $179.00 | ASSIST WITH FINAL REVISIONS TO AND FILING OF JOINT PRE-TRIAL MEMORANDUM | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 4/28/2026 | 0.8 | $895 | $716.00 | CONFER WITH OPPOSING COUNSEL REGARDING PRE-TRIAL MEMORANDUM AND RELATED SUBMISSIONS | Partial - 2/3 | $477.33 |
| HINDMAN, EVAN | Counsel | 4/28/2026 | 0.1 | $895 | $89.50 | CONTINUE TO ANALYZE STRATEGY FOR PRE-TRIAL EXCHANGES | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 4/28/2026 | 0.8 | $895 | $716.00 | CONTINUE TO REVISE PROPOSED FINDINGS OF FACT | Partial - 2/3 | $477.33 |
| ICKOWITZ, NOAH | Counsel | 4/28/2026 | 0.4 | $895 | $358.00 | TELEPHONE CONFERENCE REGARDING PRETRIAL CONFERENCE MEET AND CONFER | Partial - 2/3 | $238.67 |
| MORENO, YASMIN | Associate | 4/28/2026 | 0.4 | $625 | $250.00 | TELEPHONE CONFERENCE REGARDING PRETRIAL CONFERENCE AND MEET AND CONFER | Partial - 2/3 | $166.67 |
| KEMP, STEPHEN | Paralegal | 4/28/2026 | 0.4 | $360 | $144.00 | CORRESPOND WITH COURT REPORTER REGARDING TRANSCRIPT OF TRIAL SETTING CONFERENCE HEARING | Partial - 2/3 | $96.00 |
| MORENO, YASMIN | Associate | 4/28/2026 | 0.5 | $625 | $312.50 | REVIEW AND ANALYZE PLAINTIFFS' PORTIONS OF PRETRIAL CONFERENCE MEMORANDUM | Partial - 2/3 | $208.33 |
| RICE, DEANNA | Partner | 4/28/2026 | 3.0 | $1,195 | $3,585.00 | LEAD WITNESS PREPARATION MEETING WITH S. GISSINER | Partial - 2/3 | $2,390.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 4/28/2026 | 3.7 | $895 | $3,311.50 | DRAFT WITNESS PREPARATION OUTLINE | Partial - 2/3 | $2,207.67 |
| ICKOWITZ, NOAH | Counsel | 4/28/2026 | 2.6 | $895 | $2,327.00 | DRAFT M. NADLER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $1,551.33 |
| ICKOWITZ, NOAH | Counsel | 4/28/2026 | 0.8 | $895 | $716.00 | DRAFT COMMENTS REGARDING S. GISSINER TRIAL OUTLINE | Partial - 2/3 | $477.33 |
| HINDMAN, EVAN | Counsel | 4/28/2026 | 0.2 | $895 | $179.00 | CORRESPOND CONCERNING WITNESS PREPARATIONS | Partial - 2/3 | $119.33 |
| MORENO, YASMIN | Associate | 4/28/2026 | 0.5 | $625 | $312.50 | CORRESPOND REGARDING TRIAL EXHIBITS | Partial - 2/3 | $208.33 |
| POLLAK, WILLIAM | Counsel | 4/28/2026 | 2.9 | $895 | $2,595.50 | CONDUCT S. GISSINER EXPERT WITNESS PREPARATION SESSION | Partial - 2/3 | $1,730.33 |
| ICKOWITZ, NOAH | Counsel | 4/28/2026 | 2.9 | $895 | $2,595.50 | CONDUCT S. GISSINER EXPERT WITNESS PREPARATION SESSION | Partial - 2/3 | $1,730.33 |
| COMEAU, GREGORY | Counsel | 4/28/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING JOINT PRE-TRIAL MEMORANDUM | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 4/28/2026 | 0.7 | $895 | $626.50 | DRAFT PROPOSED CONCLUSIONS OF LAW | Partial - 2/3 | $417.67 |
| MORENO, YASMIN | Associate | 4/28/2026 | 1.4 | $625 | $875.00 | DRAFT TRIAL EXHIBITS | Include - Full | $875.00 |
| COMEAU, GREGORY | Counsel | 4/28/2026 | 0.6 | $895 | $537.00 | DRAFT OUTLINE OF LEE HEAVNER DIRECT EXAMINATION | Include - Full | $537.00 |
| HINDMAN, EVAN | Counsel | 4/28/2026 | 0.4 | $895 | $358.00 | FINALIZE FILING OF OPPOSITION TO PLAINTIFFS' MOTION IN LIMINE | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 4/28/2026 | 0.9 | $895 | $805.50 | FINALIZE MOTION IN LIMINE OPPOSITION | Partial - 2/3 | $537.00 |
| KEMP, STEPHEN | Paralegal | 4/28/2026 | 2.3 | $360 | $828.00 | PREPARE TRADER JOE'S TRIAL EXHIBITS | Partial - 2/3 | $552.00 |
| POLLAK, WILLIAM | Counsel | 4/28/2026 | 2.2 | $895 | $1,969.00 | REVIEW DR. POMERANTZ'S PRIOR TESTIMONY | Include - Full | $1,969.00 |
| RICE, DEANNA | Partner | 4/28/2026 | 0.4 | $1,195 | $478.00 | REVIEW OPPOSITION TO PLAINTIFFS' MOTION IN LIMINE | Partial - 2/3 | $318.67 |
| POLLAK, WILLIAM | Counsel | 4/28/2026 | 0.7 | $895 | $626.50 | REVIEW POMERANTZ'S DEPOSITION TRANSCRIPT | Include - Full | $626.50 |
| POLLAK, WILLIAM | Counsel | 4/28/2026 | 1.6 | $895 | $1,432.00 | REVIEW S. GISSINER'S EXPERT REPORTS | Partial - 2/3 | $954.67 |
| RICE, DEANNA | Partner | 4/28/2026 | 1.2 | $1,195 | $1,434.00 | REVISE E. DYSON CROSS-EXAMINATION OUTLINE | Partial - 2/3 | $956.00 |
| MORENO, YASMIN | Associate | 4/28/2026 | 1.4 | $625 | $875.00 | REVISE PROPOSED FINDINGS OF FACT FOR TRIAL BRIEF | Partial - 2/3 | $583.33 |
| ICKOWITZ, NOAH | Counsel | 4/28/2026 | 1.0 | $895 | $895.00 | REVISE TALKING POINTS FOR PRE-TRIAL CONFERENCE | Partial - 2/3 | $596.67 |
| COMEAU, GREGORY | Counsel | 4/29/2026 | 0.6 | $895 | $537.00 | ANALYZE DRAFT PROPOSED FINDINGS OF FACT | Partial - 2/3 | $358.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| COMEAU, GREGORY | Counsel | 4/29/2026 | 0.3 | $895 | $268.50 | ANALYZE FINAL VERSION OF OPPOSITION TO PLAINTIFFS' MOTION IN LIMINE | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 4/29/2026 | 1.5 | $895 | $1,342.50 | ANALYZE PRODUCED DOCUMENTS AND DEPOSITION TRANSCRIPTS | Partial - 2/3 | $895.00 |
| MORENO, YASMIN | Associate | 4/29/2026 | 0.2 | $625 | $125.00 | BEGIN DRAFTING TALKING POINTS FOR MEET AND CONFER | Partial - 2/3 | $83.33 |
| MORENO, YASMIN | Associate | 4/29/2026 | 0.5 | $625 | $312.50 | BEGIN REVISING DRAFT JOINT STIPULATION | Partial - 2/3 | $208.33 |
| COMEAU, GREGORY | Counsel | 4/29/2026 | 0.3 | $895 | $268.50 | CONFERENCE REGARDING PREPARATION FOR TRIAL | Include - Full | $268.50 |
| COMEAU, GREGORY | Counsel | 4/29/2026 | 5.9 | $895 | $5,280.50 | CONTINUE TO DRAFT OUTLINE OF LEE HEAVNER DIRECT EXAMINATION | Include - Full | $5,280.50 |
| RICE, DEANNA | Partner | 4/29/2026 | 2.1 | $1,195 | $2,509.50 | CONTINUE TO REVISE E. DYSON CROSS-EXAMINATION OUTLINE | Partial - 2/3 | $1,673.00 |
| ICKOWITZ, NOAH | Counsel | 4/29/2026 | 0.9 | $895 | $805.50 | TELEPHONE CONFERENCE TO DISCUSS TRIAL EXHIBITS AND MEET AND CONFER WITH OPPOSING COUNSEL | Partial - 2/3 | $537.00 |
| MORENO, YASMIN | Associate | 4/29/2026 | 0.9 | $625 | $562.50 | TELEPHONE CONFERENCE TO DISCUSS TRIAL EXHIBITS AND MEET AND CONFER WITH OPPOSING COUNSEL | Partial - 2/3 | $375.00 |
| HINDMAN, EVAN | Counsel | 4/29/2026 | 0.8 | $895 | $716.00 | DRAFT OUTLINES FOR NAMED PLAINTIFF TRIAL TESTIMONY | Partial - 2/3 | $477.33 |
| MORENO, YASMIN | Associate | 4/29/2026 | 0.2 | $625 | $125.00 | CORRESPOND REGARDING CROSS-EXAMINATION OF E. DYSON | Partial - 2/3 | $83.33 |
| ICKOWITZ, NOAH | Counsel | 4/29/2026 | 3.4 | $895 | $3,043.00 | CONDUCT TRIAL PREPARATION SESSION WITH M. NADLER | Partial - 2/3 | $2,028.67 |
| VERGARA, CATALINA | Partner | 4/29/2026 | 2.5 | $1,195 | $2,987.50 | CONDUCT TRIAL PREP SESSION WITH M. NADLER | Partial - 2/3 | $1,991.67 |
| COMEAU, GREGORY | Counsel | 4/29/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING PREPARATION OF L. HEAVNER FOR TRIAL | Include - Full | $179.00 |
| VERGARA, CATALINA | Partner | 4/29/2026 | 3.1 | $1,195 | $3,704.50 | REVIEW/ANALYZE EXPERT STRATEGY FOR TRIAL | Partial - 2/3 | $2,469.67 |
| RICE, DEANNA | Partner | 4/29/2026 | 0.3 | $1,195 | $358.50 | REVIEW CORRESPONDENCE REGARDING TRIAL PREPARATION | Partial - 2/3 | $239.00 |
| COMEAU, GREGORY | Counsel | 4/29/2026 | 0.4 | $895 | $358.00 | CORRESPONDENCE REGARDING EXHIBITS AT TRIAL | Partial - 2/3 | $238.67 |
| POLLAK, WILLIAM | Counsel | 4/29/2026 | 1.4 | $895 | $1,253.00 | REVIEW L. HEAVNER'S DEPOSITION TRANSCRIPT | Include - Full | $1,253.00 |
| POLLAK, WILLIAM | Counsel | 4/29/2026 | 0.3 | $895 | $268.50 | REVIEW POMERANTZ'S EXPERT REPORT | Include - Full | $268.50 |
| POLLAK, WILLIAM | Counsel | 4/29/2026 | 3.8 | $895 | $3,401.00 | REVIEW POMERANTZ'S PRIOR EXPERT REPORTS AND PRIOR TESTIMONY | Include - Full | $3,401.00 |
| ICKOWITZ, NOAH | Counsel | 4/29/2026 | 0.7 | $895 | $626.50 | REVISE EXHIBIT LIST | Partial - 2/3 | $417.67 |
| ICKOWITZ, NOAH | Counsel | 4/29/2026 | 3.2 | $895 | $2,864.00 | REVISE M. NADLER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $1,909.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| VERGARA, CATALINA | Partner | 4/29/2026 | 1.9 | $1,195 | $2,270.50 | REVISE OUTLINE FOR M. NADLER TRIAL PREPARATION | Partial - 2/3 | $1,513.67 |
| ICKOWITZ, NOAH | Counsel | 4/30/2026 | 0.5 | $895 | $447.50 | (PARTIAL) CONFERENCE CONCERNING POTENTIAL TRIAL TESTIMONY | Partial - 2/3 | $298.33 |
| HINDMAN, EVAN | Counsel | 4/30/2026 | 0.8 | $895 | $716.00 | ANALYZE STRATEGY FOR R. BECKFORD TESTIMONY | Partial - 2/3 | $477.33 |
| HINDMAN, EVAN | Counsel | 4/30/2026 | 0.2 | $895 | $179.00 | ASSESS STRATEGY FOR TRIAL EXHIBITS | Partial - 2/3 | $119.33 |
| RICE, DEANNA | Partner | 4/30/2026 | 0.4 | $1,195 | $478.00 | ATTEND L. HEAVNER PREPARATION MEETING (PARTIAL) | Include - Full | $478.00 |
| VERGARA, CATALINA | Partner | 4/30/2026 | 2.3 | $1,195 | $2,748.50 | ATTEND WITNESS PREPARATION SESSION WITH L. HEAVNER | Include - Full | $2,748.50 |
| COMEAU, GREGORY | Counsel | 4/30/2026 | 3.9 | $895 | $3,490.50 | COMPLETE DRAFT OF OUTLINE OF L. HEAVNER DIRECT EXAMINATION | Include - Full | $3,490.50 |
| RICE, DEANNA | Partner | 4/30/2026 | 5.9 | $1,195 | $7,050.50 | CONTINUE TO DEVELOP E. DYSON CROSS-EXAMINATION OUTLINE | Partial - 2/3 | $4,700.33 |
| HINDMAN, EVAN | Counsel | 4/30/2026 | 2.2 | $895 | $1,969.00 | CONTINUE TO DRAFT OUTLINES FOR NAMED PLAINTIFF TRIAL TESTIMONY | Partial - 2/3 | $1,312.67 |
| ICKOWITZ, NOAH | Counsel | 4/30/2026 | 0.5 | $895 | $447.50 | TELEPHONE CONFERENCE TO DISCUSS MEET AND CONFER | Partial - 2/3 | $298.33 |
| MORENO, YASMIN | Associate | 4/30/2026 | 0.5 | $625 | $312.50 | TELEPHONE CONFERENCE TO DISCUSS MEET AND CONFER | Partial - 2/3 | $208.33 |
| MORENO, YASMIN | Associate | 4/30/2026 | 0.7 | $625 | $437.50 | MEET AND CONFER WITH OPPOSING COUNSEL TO DISCUSS EXHIBIT LIST REVISIONS, EXHIBIT PREPARATION, AND OTHER TRIAL PREPARATION | Partial - 2/3 | $291.67 |
| ICKOWITZ, NOAH | Counsel | 4/30/2026 | 0.7 | $895 | $626.50 | MEET AND CONFER WITH OPPOSING COUNSEL TO DISCUSS EXHIBIT LIST REVISIONS, EXHIBIT PREPARATION, AND OTHER TRIAL PREPARATION | Partial - 2/3 | $417.67 |
| MORENO, YASMIN | Associate | 4/30/2026 | 1.3 | $625 | $812.50 | DRAFT TALKING POINTS FOR MEET AND CONFER WITH OPPOSING COUNSEL | Partial - 2/3 | $541.67 |
| MORENO, YASMIN | Associate | 4/30/2026 | 0.7 | $625 | $437.50 | DRAFT OVERVIEW OF MEET AND CONFER WITH OPPOSING COUNSEL | Partial - 2/3 | $291.67 |
| ICKOWITZ, NOAH | Counsel | 4/30/2026 | 1.2 | $895 | $1,074.00 | DRAFT M. NADLER CROSS PREPARATION MODULE | Partial - 2/3 | $716.00 |
| COMEAU, GREGORY | Counsel | 4/30/2026 | 0.4 | $895 | $358.00 | CORRESPONDENCE REGARDING PLAINTIFFS' PROPOSED WITNESS ORDER | Partial - 2/3 | $238.67 |
| VERGARA, CATALINA | Partner | 4/30/2026 | 0.3 | $1,195 | $358.50 | CORRESPOND WITH PLAINTIFFS' COUNSEL REGARDING TRIAL PREPARATION | Partial - 2/3 | $239.00 |
| MORENO, YASMIN | Associate | 4/30/2026 | 0.1 | $625 | $62.50 | CORRESPOND TO PROVIDE TRIAL EXHIBIT LIST | Partial - 2/3 | $41.67 |
| ICKOWITZ, NOAH | Counsel | 4/30/2026 | 0.4 | $895 | $358.00 | CORRESPOND REGARDING S. GISSINER PREPARATION AND DEMONSTRATIVES | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 4/30/2026 | 2.5 | $895 | $2,237.50 | CONDUCT TRIAL PREPARATION SESSION WITH M. NADLER | Partial - 2/3 | $1,491.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| VERGARA, CATALINA | Partner | 4/30/2026 | 2.5 | $1,195 | $2,987.50 | CONDUCT TRIAL PREP SESSION WITH M. NADLER | Partial - 2/3 | $1,991.67 |
| MORENO, YASMIN | Associate | 4/30/2026 | 0.1 | $625 | $62.50 | CORRESPOND WITH OPPOSING COUNSEL REGARDING REQUEST FOR PRETRIAL CONFERENCE MEMORANDUM EXHIBIT LIST | Partial - 2/3 | $41.67 |
| COMEAU, GREGORY | Counsel | 4/30/2026 | 0.5 | $895 | $447.50 | CORRESPONDENCE REGARDING DEMONSTRATIVES | Partial - 2/3 | $298.33 |
| COMEAU, GREGORY | Counsel | 4/30/2026 | 0.4 | $895 | $358.00 | CORRESPONDENCE REGARDING EXHIBITS FOR TRIAL | Partial - 2/3 | $238.67 |
| COMEAU, GREGORY | Counsel | 4/30/2026 | 0.4 | $895 | $358.00 | CORRESPONDENCE REGARDING S. POMERANTZ | Include - Full | $358.00 |
| ICKOWITZ, NOAH | Counsel | 4/30/2026 | 1.2 | $895 | $1,074.00 | DRAFT GUIDANCE REGARDING DEMONSTRATIVES | Partial - 2/3 | $716.00 |
| MORENO, YASMIN | Associate | 4/30/2026 | 0.5 | $625 | $312.50 | DRAFT PROPOSED JOINT STIPULATION AS TO AGREED-UPON TRIAL PROCEDURES | Partial - 2/3 | $208.33 |
| POLLAK, WILLIAM | Counsel | 4/30/2026 | 2.7 | $895 | $2,416.50 | EDIT AND REVISE OUTLINE FOR L. HEAVNER'S DIRECT EXAMINATION AT TRIAL | Include - Full | $2,416.50 |
| MORENO, YASMIN | Associate | 4/30/2026 | 0.5 | $625 | $312.50 | FINISH DRAFTING JOINT STIPULATION AS TO ADMISSIBILITY OF CERTAIN DOCUMENTS FOR TRIAL | Partial - 2/3 | $208.33 |
| POLLAK, WILLIAM | Counsel | 4/30/2026 | 2.3 | $895 | $2,058.50 | PARTICIPATE IN VIRTUAL MEETING TO PREPARE L. HEAVNER FOR TRIAL TESTIMONY | Include - Full | $2,058.50 |
| POLLAK, WILLIAM | Counsel | 4/30/2026 | 2.4 | $895 | $2,148.00 | REVIEW POMERANTZ'S PRIOR TESTIMONY AND PRIOR REPORTS AND DRAFT CROSS EXAMINATION OUTLINE FOR POMERANTZ | Include - Full | $2,148.00 |
| VERGARA, CATALINA | Partner | 4/30/2026 | 2.2 | $1,195 | $2,629.00 | REVIEW/REVISE OUTLINE FOR TRIAL PREPARATION OF L. HEAVNER | Include - Full | $2,629.00 |
| ICKOWITZ, NOAH | Counsel | 4/30/2026 | 1.1 | $895 | $984.50 | REVISE M. NADLER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $656.33 |
| HINDMAN, EVAN | Counsel | 4/30/2026 | 0.3 | $895 | $268.50 | REVISE NADLER OUTLINE | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 4/30/2026 | 0.7 | $895 | $626.50 | REVISE TALKING POINTS FOR MEETING AND CONFER REGARDING EXHIBIT LISTS | Partial - 2/3 | $417.67 |
| ICKOWITZ, NOAH | Counsel | 4/30/2026 | 0.4 | $895 | $358.00 | TELEPHONE CONFERENCE CONCERNING STRATEGY FOR WITNESS PREPARATION | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 4/30/2026 | 0.4 | $895 | $358.00 | TELEPHONE CONFERENCE CONCERNING STRATEGY FOR WITNESS PREPARATION | Partial - 2/3 | $238.67 |
| COMEAU, GREGORY | Counsel | 4/30/2026 | 2.3 | $895 | $2,058.50 | WITNESS PREPARATION SESSION WITH L. HEAVNER | Include - Full | $2,058.50 |
| COMEAU, GREGORY | Counsel | 5/1/2026 | 3.2 | $895 | $2,864.00 | ANALYZE DEPOSITION TRANSCRIPT FOR S. POMERANTZ | Include - Full | $2,864.00 |
| HINDMAN, EVAN | Counsel | 5/1/2026 | 0.1 | $895 | $89.50 | ANALYZE REVISIONS TO PROPOSED M. NADLER TRIAL TESTIMONY OUTLINE | Partial - 2/3 | $59.67 |
| VERGARA, CATALINA | Partner | 5/1/2026 | 0.9 | $1,195 | $1,075.50 | TELEPHONE CONFERENCE TO DISCUSS TRIAL PREPARATION AND MEET AND CONFER WITH OPPOSING COUNSEL | Partial - 2/3 | $717.00 |
| COMEAU, GREGORY | Counsel | 5/1/2026 | 0.9 | $895 | $805.50 | TELEPHONE CONFERENCE TO DISCUSS TRIAL PREPARATION AND MEET AND CONFER WITH OPPOSING COUNSEL | Partial - 2/3 | $537.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| MORENO, YASMIN | Associate | 5/1/2026 | 1.0 | $625 | $625.00 | DRAFT OVERVIEW OF MEET AND CONFER WITH OPPOSING COUNSEL | Partial - 2/3 | $416.67 |
| COMEAU, GREGORY | Counsel | 5/1/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING DEMONSTRATIVES FOR S. GISSINER | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 5/1/2026 | 2.5 | $895 | $2,237.50 | CONTINUE TO DRAFT OUTLINES FOR NAMED PLAINTIFF TRIAL TESTIMONY | Partial - 2/3 | $1,491.67 |
| HINDMAN, EVAN | Counsel | 5/1/2026 | 1.1 | $895 | $984.50 | CONFERENCE CONCERNING PREPARATION FOR TRIAL TESTIMONY | Partial - 2/3 | $656.33 |
| VERGARA, CATALINA | Partner | 5/1/2026 | 1.1 | $1,195 | $1,314.50 | CONFERENCE CONCERNING PREPARATION FOR TRIAL TESTIMONY | Partial - 2/3 | $876.33 |
| COMEAU, GREGORY | Counsel | 5/1/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING CROSS EXAMINATION FOR S. POMERANTZ | Include - Full | $179.00 |
| ICKOWITZ, NOAH | Counsel | 5/1/2026 | 0.7 | $895 | $626.50 | DRAFT COMMENTS REGARDING DEMONSTRATIVES | Partial - 2/3 | $417.67 |
| POLLAK, WILLIAM | Counsel | 5/1/2026 | 4.1 | $895 | $3,669.50 | DRAFT CROSS EXAMINATION OUTLINE FOR S. POMERANTZ | Include - Full | $3,669.50 |
| ICKOWITZ, NOAH | Counsel | 5/1/2026 | 0.8 | $895 | $716.00 | DRAFT GUIDANCE REGARDING DEMONSTRATIVES | Partial - 2/3 | $477.33 |
| MORENO, YASMIN | Associate | 5/1/2026 | 0.5 | $625 | $312.50 | MEET AND CONFER WITH OPPOSING COUNSEL TO DISCUSS PENDING EVIDENTIARY OBJECTIONS AND TRIAL PROCEDURES | Partial - 2/3 | $208.33 |
| ICKOWITZ, NOAH | Counsel | 5/1/2026 | 0.5 | $895 | $447.50 | MEET AND CONFER WITH OPPOSING COUNSEL TO DISCUSS PENDING EVIDENTIARY OBJECTIONS AND TRIAL PROCEDURES | Partial - 2/3 | $298.33 |
| KEMP, STEPHEN | Paralegal | 5/1/2026 | 6.9 | $360 | $2,484.00 | PREPARE TRADER JOE'S TRIAL EXHIBITS | Partial - 2/3 | $1,656.00 |
| POLLAK, WILLIAM | Counsel | 5/1/2026 | 0.4 | $895 | $358.00 | REVIEW L. HEAVNER'S EXPERT REPORTS AND PREPARE OUTLINE FOR TRIAL | Include - Full | $358.00 |
| POLLAK, WILLIAM | Counsel | 5/1/2026 | 1.3 | $895 | $1,163.50 | REVIEW POMERANTZ'S PRIOR TESTIMONY AND EXPERT REPORTS | Include - Full | $1,163.50 |
| POLLAK, WILLIAM | Counsel | 5/1/2026 | 0.2 | $895 | $179.00 | REVIEW REPORTS TO PREPARE FOR CROSS EXAMINATION OF POMERANTZ | Include - Full | $179.00 |
| RICE, DEANNA | Partner | 5/1/2026 | 5.7 | $1,195 | $6,811.50 | REVISE AND EXTEND E. DYSON CROSS-EXAMINATION OUTLINE | Partial - 2/3 | $4,541.00 |
| HINDMAN, EVAN | Counsel | 5/1/2026 | 0.4 | $895 | $358.00 | REVISE DRAFT PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 5/1/2026 | 0.3 | $895 | $268.50 | REVISE DEMONSTRATIVES | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 5/1/2026 | 4.6 | $895 | $4,117.00 | REVISE M. NADLER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $2,744.67 |
| MORENO, YASMIN | Associate | 5/1/2026 | 1.2 | $625 | $750.00 | REVISE PROPOSED FINDINGS OF FACT | Partial - 2/3 | $500.00 |
| MORENO, YASMIN | Associate | 5/1/2026 | 0.2 | $625 | $125.00 | TELEPHONE CONFERENCE TO DISCUSS MEET AND CONFER ON PENDING EVIDENTIARY OBJECTIONS AND TRIAL PROCEDURES | Partial - 2/3 | $83.33 |
| HINDMAN, EVAN | Counsel | 5/2/2026 | 0.4 | $895 | $358.00 | ANALYZE DRAFT POMERANTZ OUTLINE | Include - Full | $358.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| VERGARA, CATALINA | Partner | 5/2/2026 | 0.8 | $1,195 | $956.00 | ANALYZE STRATEGY FOR DIRECTED VERDICT MOTION | Partial - 2/3 | $637.33 |
| HINDMAN, EVAN | Counsel | 5/2/2026 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR PREPARATION OF EXPERT WITNESS TESTIMONY AND CROSS-EXAMINATION | Partial - 2/3 | $119.33 |
| RICE, DEANNA | Partner | 5/2/2026 | 0.2 | $1,195 | $239.00 | ANALYZE STRATEGY REGARDING TRIAL EXHIBIT OBJECTIONS | Partial - 2/3 | $159.33 |
| ICKOWITZ, NOAH | Counsel | 5/2/2026 | 1.6 | $895 | $1,432.00 | ANALYZE TRANSCRIPTS OF E. DYSON DEPOSITION TESTIMONY AND REPORTS IN OTHER MATTERS | Partial - 2/3 | $954.67 |
| HINDMAN, EVAN | Counsel | 5/2/2026 | 1.2 | $895 | $1,074.00 | ASSESS TRIAL STRATEGY | Partial - 2/3 | $716.00 |
| HINDMAN, EVAN | Counsel | 5/2/2026 | 1.0 | $895 | $895.00 | ASSIST WITH UPCOMING TRIAL TESTIMONY | Partial - 2/3 | $596.67 |
| ICKOWITZ, NOAH | Counsel | 5/2/2026 | 0.9 | $895 | $805.50 | DRAFT RESPONSE TO OPPOSING COUNSEL REGARDING EXHIBIT-RELATED OBJECTIONS AND AGREEMENTS | Partial - 2/3 | $537.00 |
| MORENO, YASMIN | Associate | 5/2/2026 | 0.5 | $625 | $312.50 | CORRESPOND REGARDING ANALYSIS OF DOCUMENTS | Partial - 2/3 | $208.33 |
| ICKOWITZ, NOAH | Counsel | 5/2/2026 | 0.6 | $895 | $537.00 | CORRESPOND REGARDING E. DYSON CROSS, S. GISSINER PREP, AND DEMONSTRATIVES | Partial - 2/3 | $358.00 |
| ICKOWITZ, NOAH | Counsel | 5/2/2026 | 0.6 | $895 | $537.00 | DRAFT COMMENTS REGARDING DEMONSTRATIVES | Partial - 2/3 | $358.00 |
| HINDMAN, EVAN | Counsel | 5/2/2026 | 1.0 | $895 | $895.00 | DRAFT CONCLUSIONS OF LAW | Partial - 2/3 | $596.67 |
| VERGARA, CATALINA | Partner | 5/2/2026 | 2.3 | $1,195 | $2,748.50 | DRAFT OPENING STATEMENT | Partial - 2/3 | $1,832.33 |
| COMEAU, GREGORY | Counsel | 5/2/2026 | 5.8 | $895 | $5,191.00 | DRAFT CROSS EXAMINATION OUTLINE OF S. POMERANTZ | Include - Full | $5,191.00 |
| POLLAK, WILLIAM | Counsel | 5/2/2026 | 0.6 | $895 | $537.00 | PREPARATION FOR CROSS EXAMINATION OF POMERANTZ AND DIRECT EXAMINATION OF L. HEAVNER | Include - Full | $537.00 |
| POLLAK, WILLIAM | Counsel | 5/2/2026 | 8.7 | $895 | $7,786.50 | PREPARE FOR CROSS-EXAMINATION OF POMERANTZ | Include - Full | $7,786.50 |
| COMEAU, GREGORY | Counsel | 5/2/2026 | 0.7 | $895 | $626.50 | REVIEW DRAFT DYSON CROSS OUTLINE | Partial - 2/3 | $417.67 |
| POLLAK, WILLIAM | Counsel | 5/2/2026 | 1.7 | $895 | $1,521.50 | REVIEW POMERANTZ'S PRIOR TESTIMONY | Include - Full | $1,521.50 |
| VERGARA, CATALINA | Partner | 5/2/2026 | 0.6 | $1,195 | $717.00 | REVISE DRAFT EXAMINATION OUTLINE FOR PLAINTIFF BUBNIAK | Partial - 2/3 | $478.00 |
| ICKOWITZ, NOAH | Counsel | 5/2/2026 | 2.5 | $895 | $2,237.50 | REVISE E. DYSON CROSS EXAMINATION OUTLINE | Partial - 2/3 | $1,491.67 |
| HINDMAN, EVAN | Counsel | 5/2/2026 | 3.3 | $895 | $2,953.50 | REVISE OUTLINE FOR TRIAL TESTIMONY | Partial - 2/3 | $1,969.00 |
| ICKOWITZ, NOAH | Counsel | 5/2/2026 | 2.4 | $895 | $2,148.00 | REVISE M. NADLER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $1,432.00 |
| HINDMAN, EVAN | Counsel | 5/2/2026 | 1.5 | $895 | $1,342.50 | REVISE OUTLINE FOR CROSS-EXAMINATION OF NAMED PLAINTIFF S. BUBNIAK | Partial - 2/3 | $895.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 5/3/2026 | 1.7 | $895 | $1,521.50 | ANALYZE EXHIBITS FOR M. NADLER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $1,014.33 |
| RICE, DEANNA | Partner | 5/3/2026 | 2.0 | $1,195 | $2,390.00 | ANALYZE EXPERT WITNESS STRATEGY | Partial - 2/3 | $1,593.33 |
| ICKOWITZ, NOAH | Counsel | 5/3/2026 | 0.5 | $895 | $447.50 | ANALYZE OPENING STATEMENT SLIDES | Partial - 2/3 | $298.33 |
| RICE, DEANNA | Partner | 5/3/2026 | 2.5 | $1,195 | $2,987.50 | ANALYZE STRATEGY REGARDING TRIAL | Partial - 2/3 | $1,991.67 |
| HINDMAN, EVAN | Counsel | 5/3/2026 | 2.8 | $895 | $2,506.00 | ASSESS ISSUES TO STRATEGIZE DIRECT TESTIMONY | Partial - 2/3 | $1,670.67 |
| COMEAU, GREGORY | Counsel | 5/3/2026 | 5.8 | $895 | $5,191.00 | ASSIST IN DRAFTING AND FINALIZING SLIDES FOR OPENING STATEMENT | Partial - 2/3 | $3,460.67 |
| COMEAU, GREGORY | Counsel | 5/3/2026 | 6.7 | $895 | $5,996.50 | ASSIST IN DRAFTING AND REVISING S. POMERANTZ CROSS EXAMINATION OUTLINE | Include - Full | $5,996.50 |
| HINDMAN, EVAN | Counsel | 5/3/2026 | 1.7 | $895 | $1,521.50 | ASSIST WITH RELEVANT WITNESS PREPARATION TASKS | Partial - 2/3 | $1,014.33 |
| HINDMAN, EVAN | Counsel | 5/3/2026 | 1.5 | $895 | $1,342.50 | ASSIST WITH EXHIBIT AND DEMONSTRATIVE IN ADVANCE OF TRIAL | Partial - 2/3 | $895.00 |
| ICKOWITZ, NOAH | Counsel | 5/3/2026 | 2.0 | $895 | $1,790.00 | CONDUCT M. NADLER PREP SESSION FOR TRIAL | Partial - 2/3 | $1,193.33 |
| RICE, DEANNA | Partner | 5/3/2026 | 5.4 | $1,195 | $6,453.00 | CONTINUE TO DEVELOP E. DYSON CROSS-EXAMINATION STRATEGY | Partial - 2/3 | $4,302.00 |
| HINDMAN, EVAN | Counsel | 5/3/2026 | 6.0 | $895 | $5,370.00 | CONTINUE TO DRAFT PROPOSED CONCLUSIONS OF LAW | Partial - 2/3 | $3,580.00 |
| HINDMAN, EVAN | Counsel | 5/3/2026 | 0.7 | $895 | $626.50 | CONTINUE TO PREPARE FOR S. BUBNIAK CROSS-EXAMINATION | Partial - 2/3 | $417.67 |
| HINDMAN, EVAN | Counsel | 5/3/2026 | 0.8 | $895 | $716.00 | CONTINUE TO REVISE OUTLINE FOR CROSS-EXAMINATION OF NAMED PLAINTIFF S. BUBNIAK | Partial - 2/3 | $477.33 |
| COMEAU, GREGORY | Counsel | 5/3/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING EXHIBITS | Partial - 2/3 | $179.00 |
| MORENO, YASMIN | Associate | 5/3/2026 | 0.9 | $625 | $562.50 | DRAFT AND FINALIZE AMENDED TRIAL EXHIBIT LIST FILING | Partial - 2/3 | $375.00 |
| VERGARA, CATALINA | Partner | 5/3/2026 | 6.4 | $1,195 | $7,648.00 | DRAFT AND PREPARE FOR OPENING STATEMENT | Partial - 2/3 | $5,098.67 |
| VERGARA, CATALINA | Partner | 5/3/2026 | 3.1 | $1,195 | $3,704.50 | DRAFT AND REVISE SLIDE DECK FOR OPENING STATEMENT | Partial - 2/3 | $2,469.67 |
| KEMP, STEPHEN | Paralegal | 5/3/2026 | 6.1 | $360 | $2,196.00 | PREPARE MATERIALS FOR POMERANTZ CROSS EXAMINATION | Include - Full | $2,196.00 |
| VERGARA, CATALINA | Partner | 5/3/2026 | 0.8 | $1,195 | $956.00 | REVIEW AND ANALYZE DRAFT CROSS EXAMINATION OUTLINE FOR PLAINTIFFS' EXPERT S. POMERANTZ | Include - Full | $956.00 |
| KEMP, STEPHEN | Paralegal | 5/3/2026 | 3.6 | $360 | $1,296.00 | REVIEW AND QUALITY CHECK HARD COPY SETS OF EXHIBITS FOR JUDGE AND COURTROOM | Partial - 2/3 | $864.00 |
| POLLAK, WILLIAM | Counsel | 5/3/2026 | 1.5 | $895 | $1,342.50 | REVIEW AND REVISE OPENING STATEMENT | Partial - 2/3 | $895.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| POLLAK, WILLIAM | Counsel | 5/3/2026 | 9.7 | $895 | $8,681.50 | REVIEW DOCUMENTS AND PREPARE FOR CROSS EXAMINATION OF POMERANTZ | Include - Full | $8,681.50 |
| RICE, DEANNA | Partner | 5/3/2026 | 1.1 | $1,195 | $1,314.50 | REVIEW DRAFT S. POMERANTZ CROSS-EXAMINATION OUTLINE | Include - Full | $1,314.50 |
| VERGARA, CATALINA | Partner | 5/3/2026 | 0.4 | $1,195 | $478.00 | REVISE DRAFT EXAMINATION OUTLINE FOR PLAINTIFF BUBNIAK | Partial - 2/3 | $318.67 |
| ICKOWITZ, NOAH | Counsel | 5/3/2026 | 1.0 | $895 | $895.00 | REVISE E. DYSON CROSS EXAMINATION OUTLINE | Partial - 2/3 | $596.67 |
| VERGARA, CATALINA | Partner | 5/3/2026 | 4.2 | $1,195 | $5,019.00 | REVISE EXAMINATION OUTLINE FOR M. NADLER | Partial - 2/3 | $3,346.00 |
| ICKOWITZ, NOAH | Counsel | 5/3/2026 | 1.2 | $895 | $1,074.00 | REVISE DEMONSTRATIVES | Partial - 2/3 | $716.00 |
| ICKOWITZ, NOAH | Counsel | 5/3/2026 | 4.5 | $895 | $4,027.50 | REVISE M. NADLER DIRECT EXAMINATION OUTLINE | Partial - 2/3 | $2,685.00 |
| VERGARA, CATALINA | Partner | 5/3/2026 | 0.2 | $1,195 | $239.00 | REVISE/FINALIZE PROPOSED AMENDED STIPULATED FACTS FOR FILING | Partial - 2/3 | $159.33 |
| KEMP, STEPHEN | Paralegal | 5/3/2026 | 5.3 | $360 | $1,908.00 | UPDATE AND REVISE POMERANTZ CROSS EXAMINATION OUTLINE | Include - Full | $1,908.00 |
| COMEAU, GREGORY | Counsel | 5/4/2026 | 4.5 | $895 | $4,027.50 | ANALYZE SUBJECTS FOR S. POMERANTZ CROSS EXAMINATION | Include - Full | $4,027.50 |
| ICKOWITZ, NOAH | Counsel | 5/4/2026 | 3.4 | $895 | $3,043.00 | ANALYZE PRODUCED DOCUMENTS AND MATERIALS FOR M. NADLER TRIAL PREP | Partial - 2/3 | $2,028.67 |
| HINDMAN, EVAN | Counsel | 5/4/2026 | 1.3 | $895 | $1,163.50 | ANALYZE STRATEGY FOR UPCOMING TRIAL TESTIMONY | Partial - 2/3 | $775.67 |
| VERGARA, CATALINA | Partner | 5/4/2026 | 1.6 | $1,195 | $1,912.00 | ANALYZE TRIAL STRATEGY AND CONFER REGARDING SAME | Partial - 2/3 | $1,274.67 |
| VERGARA, CATALINA | Partner | 5/4/2026 | 5.0 | $1,195 | $5,975.00 | APPEAR AT DAY 1 OF TRIAL | Partial - 2/3 | $3,983.33 |
| HINDMAN, EVAN | Counsel | 5/4/2026 | 1.8 | $895 | $1,611.00 | ASSIST WITH RELEVANT WITNESS PREPARATION TASKS | Partial - 2/3 | $1,074.00 |
| RICE, DEANNA | Partner | 5/4/2026 | 5.0 | $1,195 | $5,975.00 | ATTEND DAY ONE OF TRIAL | Partial - 2/3 | $3,983.33 |
| POLLAK, WILLIAM | Counsel | 5/4/2026 | 5.5 | $895 | $4,922.50 | ATTEND TRIAL IN D. MASS | Partial - 2/3 | $3,281.67 |
| HINDMAN, EVAN | Counsel | 5/4/2026 | 3.3 | $895 | $2,953.50 | REVIEW TRIAL-STAGE PRUDENCE AND LOYALTY OPINIONS | Partial - 2/3 | $1,969.00 |
| MORENO, YASMIN | Associate | 5/4/2026 | 2.1 | $625 | $1,312.50 | REVIEW AND ANALYZE M. NADLER DIRECT EXAMINATION OUTLINE | Partial - 2/3 | $875.00 |
| HINDMAN, EVAN | Counsel | 5/4/2026 | 3.9 | $895 | $3,490.50 | PREPARE FOR CROSS-EXAMINATION OF S. BUBNIAK | Partial - 2/3 | $2,327.00 |
| ICKOWITZ, NOAH | Counsel | 5/4/2026 | 1.7 | $895 | $1,521.50 | DRAFT TOPICS FOR M. NADLER TRIAL EXAMINATION | Partial - 2/3 | $1,014.33 |
| ICKOWITZ, NOAH | Counsel | 5/4/2026 | 4.0 | $895 | $3,580.00 | CONDUCT TRIAL PREP SESSIONS WITH M. NADLER | Partial - 2/3 | $2,386.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 5/4/2026 | 3.0 | $895 | $2,685.00 | CONTINUE TO DRAFT PROPOSED CONCLUSIONS OF LAW | Partial - 2/3 | $1,790.00 |
| RICE, DEANNA | Partner | 5/4/2026 | 2.4 | $1,195 | $2,868.00 | CONTINUE TO REVISE E. DYSON CROSS-EXAMINATION OUTLINE | Partial - 2/3 | $1,912.00 |
| RICE, DEANNA | Partner | 5/4/2026 | 1.0 | $1,195 | $1,195.00 | REVIEW AND PROVIDE INPUT REGARDING S. BUBNIAK TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $796.67 |
| RICE, DEANNA | Partner | 5/4/2026 | 1.1 | $1,195 | $1,314.50 | REVIEW AND PROVIDE GUIDANCE REGARDING FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $876.33 |
| MORENO, YASMIN | Associate | 5/4/2026 | 1.1 | $625 | $687.50 | DRAFT SUMMARY OF DAY 1 TRIAL | Partial - 2/3 | $458.33 |
| POLLAK, WILLIAM | Counsel | 5/4/2026 | 1.6 | $895 | $1,432.00 | EDIT AND REVISE OUTLINE FOR DR. POMERANTZ'S CROSS EXAMINATION | Include - Full | $1,432.00 |
| KEMP, STEPHEN | Paralegal | 5/4/2026 | 2.9 | $360 | $1,044.00 | PREPARE AND ORGANIZE CASE MATERIALS FOR COURT SESSION | Partial - 2/3 | $696.00 |
| POLLAK, WILLIAM | Counsel | 5/4/2026 | 2.7 | $895 | $2,416.50 | PREPARE FOR CROSS-EXAMINATION OF DR. POMERANTZ | Include - Full | $2,416.50 |
| VERGARA, CATALINA | Partner | 5/4/2026 | 3.0 | $1,195 | $3,585.00 | PREPARE M. NADLER FOR TRIAL TESTIMONY | Partial - 2/3 | $2,390.00 |
| RICE, DEANNA | Partner | 5/4/2026 | 2.5 | $1,195 | $2,987.50 | PREPARE M. NADLER FOR TRIAL TESTIMONY (PARTIAL) | Partial - 2/3 | $1,991.67 |
| KEMP, STEPHEN | Paralegal | 5/4/2026 | 7.4 | $360 | $2,664.00 | PREPARE REFERENCE AND REVIEW MATERIALS FOR M. NADLER WITNESS PREP SESSION | Partial - 2/3 | $1,776.00 |
| KEMP, STEPHEN | Paralegal | 5/4/2026 | 1.4 | $360 | $504.00 | PREPARE MATERIALS FOR POMERANTZ CROSS EXAMINATION | Include - Full | $504.00 |
| COMEAU, GREGORY | Counsel | 5/4/2026 | 4.8 | $895 | $4,296.00 | PROPOSE REVISIONS TO E. DYSON CROSS EXAMINATION OUTLINE | Partial - 2/3 | $2,864.00 |
| RICE, DEANNA | Partner | 5/4/2026 | 3.3 | $1,195 | $3,943.50 | REVIEW AND REVISE S. GISSINER DIRECT EXAMINATION OUTLINE | Partial - 2/3 | $2,629.00 |
| POLLAK, WILLIAM | Counsel | 5/4/2026 | 0.8 | $895 | $716.00 | REVIEW DR. POMERANTZ'S PRIOR TESTIMONY | Include - Full | $716.00 |
| RICE, DEANNA | Partner | 5/4/2026 | 0.5 | $1,195 | $597.50 | REVISE AND EXPAND TRIAL SUMMARY | Partial - 2/3 | $398.33 |
| VERGARA, CATALINA | Partner | 5/4/2026 | 5.2 | $1,195 | $6,214.00 | REVISE DIRECT EXAMINATION OF M. NADLER | Partial - 2/3 | $4,142.67 |
| ICKOWITZ, NOAH | Counsel | 5/4/2026 | 2.5 | $895 | $2,237.50 | REVISE DEMONSTRATIVES FOR TRIAL | Partial - 2/3 | $1,491.67 |
| MORENO, YASMIN | Associate | 5/4/2026 | 1.1 | $625 | $687.50 | REVISE TRIAL DEMONSTRATIVES | Partial - 2/3 | $458.33 |
| ICKOWITZ, NOAH | Counsel | 5/5/2026 | 3.7 | $895 | $3,311.50 | ANALYZE EXHIBITS FOR M. NADLER TRIAL EXAMINATION | Partial - 2/3 | $2,207.67 |
| HINDMAN, EVAN | Counsel | 5/5/2026 | 1.6 | $895 | $1,432.00 | ANALYZE STRATEGY FOR UPCOMING TRIAL TESTIMONY | Partial - 2/3 | $954.67 |
| VERGARA, CATALINA | Partner | 5/5/2026 | 1.3 | $1,195 | $1,553.50 | ANALYZE TRIAL STRATEGY AND CONFER REGARDING SAME | Partial - 2/3 | $1,035.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| RICE, DEANNA | Partner | 5/5/2026 | 2.1 | $1,195 | $2,509.50 | ANALYZE TRIAL STRATEGY AND CONFER REGARDING SAME | Partial - 2/3 | $1,673.00 |
| VERGARA, CATALINA | Partner | 5/5/2026 | 5.0 | $1,195 | $5,975.00 | APPEAR AT DAY TWO OF TRIAL | Partial - 2/3 | $3,983.33 |
| COMEAU, GREGORY | Counsel | 5/5/2026 | 1.0 | $895 | $895.00 | PREPARE FOR COMPLETION OF POMERANTZ CROSS EXAMINATION | Include - Full | $895.00 |
| RICE, DEANNA | Partner | 5/5/2026 | 5.0 | $1,195 | $5,975.00 | ATTEND DAY TWO OF TRIAL | Partial - 2/3 | $3,983.33 |
| POLLAK, WILLIAM | Counsel | 5/5/2026 | 5.5 | $895 | $4,922.50 | ATTEND TRIAL | Partial - 2/3 | $3,281.67 |
| VERGARA, CATALINA | Partner | 5/5/2026 | 0.8 | $1,195 | $956.00 | CONFER WITH CLIENT | Partial - 2/3 | $637.33 |
| HINDMAN, EVAN | Counsel | 5/5/2026 | 0.3 | $895 | $268.50 | TELEPHONE CONFERENCES CONCERNING TRIAL TESTIMONY | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 5/5/2026 | 1.9 | $895 | $1,700.50 | REVIEW TRIAL-STAGE OPINIONS FOR UPCOMING BRIEFING | Partial - 2/3 | $1,133.67 |
| MORENO, YASMIN | Associate | 5/5/2026 | 1.9 | $625 | $1,187.50 | REVIEW AND ANALYZE M. NADLER DIRECT EXAMINATION OUTLINE | Partial - 2/3 | $791.67 |
| MORENO, YASMIN | Associate | 5/5/2026 | 1.6 | $625 | $1,000.00 | REVIEW AND ANALYZE E. DYSON FILES FOR CROSS-EXAMINATION | Partial - 2/3 | $666.67 |
| RICE, DEANNA | Partner | 5/5/2026 | 5.2 | $1,195 | $6,214.00 | CONTINUE TO ANALYZE STRATEGY FOR E. DYSON CROSS-EXAMINATION AND REVISE OUTLINE FOR SAME | Partial - 2/3 | $4,142.67 |
| HINDMAN, EVAN | Counsel | 5/5/2026 | 1.6 | $895 | $1,432.00 | REVISE B. STEPHAN NAMED PLAINTIFF OUTLINE | Partial - 2/3 | $954.67 |
| RICE, DEANNA | Partner | 5/5/2026 | 4.4 | $1,195 | $5,258.00 | CONTINUE TO REVIEW AND REVISE S. GISSINER DIRECT EXAMINATION OUTLINE | Partial - 2/3 | $3,505.33 |
| MORENO, YASMIN | Associate | 5/5/2026 | 1.8 | $625 | $1,125.00 | DRAFT SUMMARY OF DAY 2 TRIAL | Partial - 2/3 | $750.00 |
| VERGARA, CATALINA | Partner | 5/5/2026 | 0.5 | $1,195 | $597.50 | DRAFT UPDATE TO CLIENT | Partial - 2/3 | $398.33 |
| POLLAK, WILLIAM | Counsel | 5/5/2026 | 2.2 | $895 | $1,969.00 | MEET WITH S. GISSINER TO PREPARE FOR TRIAL | Partial - 2/3 | $1,312.67 |
| KEMP, STEPHEN | Paralegal | 5/5/2026 | 3.9 | $360 | $1,404.00 | PREPARE AND ORGANIZE CASE MATERIALS FOR COURT SESSION | Partial - 2/3 | $936.00 |
| HINDMAN, EVAN | Counsel | 5/5/2026 | 0.6 | $895 | $537.00 | PREPARE FOR CROSS-EXAMINATION OF S. BUBNIAK | Partial - 2/3 | $358.00 |
| POLLAK, WILLIAM | Counsel | 5/5/2026 | 1.3 | $895 | $1,163.50 | PREPARE FOR CROSS-EXAMINATION OF S. POMERANTZ | Include - Full | $1,163.50 |
| KEMP, STEPHEN | Paralegal | 5/5/2026 | 2.4 | $360 | $864.00 | PREPARE MATERIALS FOR POMERANTZ CROSS EXAMINATION | Include - Full | $864.00 |
| KEMP, STEPHEN | Paralegal | 5/5/2026 | 2.4 | $360 | $864.00 | PREPARE REFERENCE AND REVIEW MATERIALS FOR GISSINER WITNESS PREP SESSION | Partial - 2/3 | $576.00 |
| KEMP, STEPHEN | Paralegal | 5/5/2026 | 2.3 | $360 | $828.00 | PREPARE REFERENCE AND REVIEW MATERIALS FOR NADLER EXAMINATION | Partial - 2/3 | $552.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| POLLAK, WILLIAM | Counsel | 5/5/2026 | 2.2 | $895 | $1,969.00 | REVIEW AND PROVIDE FEEDBACK ON OUTLINE FOR CROSS EXAMINATION OF DYSON | Partial - 2/3 | $1,312.67 |
| POLLAK, WILLIAM | Counsel | 5/5/2026 | 0.3 | $895 | $268.50 | REVIEW DEMONSTRATIVES | Partial - 2/3 | $179.00 |
| POLLAK, WILLIAM | Counsel | 5/5/2026 | 1.7 | $895 | $1,521.50 | REVIEW DYSON'S EXPERT REPORTS | Partial - 2/3 | $1,014.33 |
| POLLAK, WILLIAM | Counsel | 5/5/2026 | 1.4 | $895 | $1,253.00 | REVIEW S. GISSINER'S EXPERT REPORTS | Partial - 2/3 | $835.33 |
| COMEAU, GREGORY | Counsel | 5/5/2026 | 8.8 | $895 | $7,876.00 | REVISE CROSS EXAMINATION OUTLINE FOR E. DYSON | Partial - 2/3 | $5,250.67 |
| VERGARA, CATALINA | Partner | 5/5/2026 | 4.4 | $1,195 | $5,258.00 | REVISE EXAMINATION OUTLINE FOR M. NADLER | Partial - 2/3 | $3,505.33 |
| ICKOWITZ, NOAH | Counsel | 5/5/2026 | 3.5 | $895 | $3,132.50 | REVISE M. NADLER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $2,088.33 |
| ICKOWITZ, NOAH | Counsel | 5/5/2026 | 3.1 | $895 | $2,774.50 | REVISE S. GISSINER PREP OUTLINE | Partial - 2/3 | $1,849.67 |
| POLLAK, WILLIAM | Counsel | 5/5/2026 | 0.4 | $895 | $358.00 | TEAM MEETING REGARDING STRATEGY | Partial - 2/3 | $238.67 |
| COMEAU, GREGORY | Counsel | 5/6/2026 | 0.7 | $895 | $626.50 | ANALYZE DRAFT 52(C) MOTION FOR JUDGMENT BASED ON PARTIAL FINDINGS | Partial - 2/3 | $417.67 |
| ICKOWITZ, NOAH | Counsel | 5/6/2026 | 1.4 | $895 | $1,253.00 | ANALYZE E. DYSON EXPERT MATERIALS | Partial - 2/3 | $835.33 |
| COMEAU, GREGORY | Counsel | 5/6/2026 | 0.9 | $895 | $805.50 | ANALYZE LATEST DRAFT OF L. HEAVNER DIRECT EXAMINATION | Include - Full | $805.50 |
| COMEAU, GREGORY | Counsel | 5/6/2026 | 3.1 | $895 | $2,774.50 | ANALYZE S. GISSINER REPORTS | Partial - 2/3 | $1,849.67 |
| ICKOWITZ, NOAH | Counsel | 5/6/2026 | 1.9 | $895 | $1,700.50 | ANALYZE S. GISSINER REPORTS, EXHIBITS | Partial - 2/3 | $1,133.67 |
| VERGARA, CATALINA | Partner | 5/6/2026 | 1.8 | $1,195 | $2,151.00 | ANALYZE STRATEGY FOR TRIAL TESTIMONY | Partial - 2/3 | $1,434.00 |
| RICE, DEANNA | Partner | 5/6/2026 | 1.2 | $1,195 | $1,434.00 | ANALYZE TRIAL STRATEGY AND CONFER REGARDING SAME | Partial - 2/3 | $956.00 |
| VERGARA, CATALINA | Partner | 5/6/2026 | 4.4 | $1,195 | $5,258.00 | APPEAR AT TRIAL DAY THREE | Partial - 2/3 | $3,505.33 |
| HINDMAN, EVAN | Counsel | 5/6/2026 | 0.2 | $895 | $179.00 | ASSESS STRATEGY FOR B. STEPHAN CROSS-EXAMINATION | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 5/6/2026 | 0.7 | $895 | $626.50 | ASSIST WITH QUESTIONS ARISING DURING TRIAL | Partial - 2/3 | $417.67 |
| RICE, DEANNA | Partner | 5/6/2026 | 5.0 | $1,195 | $5,975.00 | ATTEND DAY THREE OF TRIAL | Partial - 2/3 | $3,983.33 |
| POLLAK, WILLIAM | Counsel | 5/6/2026 | 5.3 | $895 | $4,743.50 | ATTEND TRIAL | Partial - 2/3 | $3,162.33 |
| ICKOWITZ, NOAH | Counsel | 5/6/2026 | 1.7 | $895 | $1,521.50 | CONDUCT PREP SESSION OF S. GISSINER | Partial - 2/3 | $1,014.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| MORENO, YASMIN | Associate | 5/6/2026 | 0.8 | $625 | $500.00 | REVIEW AND ANALYZE MOTION FOR DIRECTED VERDICT | Partial - 2/3 | $333.33 |
| MORENO, YASMIN | Associate | 5/6/2026 | 2.9 | $625 | $1,812.50 | REVIEW AND ANALYZE MOTION FOR DIRECTED VERDICT | Partial - 2/3 | $1,208.33 |
| MORENO, YASMIN | Associate | 5/6/2026 | 0.1 | $625 | $62.50 | REVIEW AND ANALYZE DEMONSTRATIVES | Partial - 2/3 | $41.67 |
| MORENO, YASMIN | Associate | 5/6/2026 | 0.5 | $625 | $312.50 | RESEARCH REGARDING MOTIONS FOR DIRECTED VERDICT | Partial - 2/3 | $208.33 |
| ICKOWITZ, NOAH | Counsel | 5/6/2026 | 1.9 | $895 | $1,700.50 | RESEARCH AND ANALYZE TESTIMONY, REPORTS, AND PUBLICATIONS FOR CROSS PREP | Partial - 2/3 | $1,133.67 |
| COMEAU, GREGORY | Counsel | 5/6/2026 | 0.3 | $895 | $268.50 | FURTHER REVISE E. DYSON CROSS EXAMINATION OUTLINE | Partial - 2/3 | $179.00 |
| RICE, DEANNA | Partner | 5/6/2026 | 5.3 | $1,195 | $6,333.50 | FURTHER ANALYZE E. DYSON CROSS-EXAMINATION STRATEGY AND REVISE OUTLINE | Partial - 2/3 | $4,222.33 |
| ICKOWITZ, NOAH | Counsel | 5/6/2026 | 1.8 | $895 | $1,611.00 | DRAFT S. GISSINER PREP TOPICS | Partial - 2/3 | $1,074.00 |
| RICE, DEANNA | Partner | 5/6/2026 | 4.0 | $1,195 | $4,780.00 | CONTINUE TO REVISE S. GISSINER DIRECT EXAMINATION OUTLINE | Partial - 2/3 | $3,186.67 |
| COMEAU, GREGORY | Counsel | 5/6/2026 | 0.4 | $895 | $358.00 | COORDINATE PREPARATION FOR S. BUBNIAK CROSS EXAMINATION | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 5/6/2026 | 0.1 | $895 | $89.50 | CORRESPOND WITH CLIENT | Partial - 2/3 | $59.67 |
| ICKOWITZ, NOAH | Counsel | 5/6/2026 | 0.9 | $895 | $805.50 | DRAFT LIST OF POTENTIAL S. GISSINER EXHIBITS | Partial - 2/3 | $537.00 |
| HINDMAN, EVAN | Counsel | 5/6/2026 | 11.8 | $895 | $10,561.00 | DRAFT MOTION FOR DIRECTED VERDICT | Partial - 2/3 | $7,040.67 |
| MORENO, YASMIN | Associate | 5/6/2026 | 2.1 | $625 | $1,312.50 | DRAFT SUMMARY OF DAY 3 TRIAL | Partial - 2/3 | $875.00 |
| POLLAK, WILLIAM | Counsel | 5/6/2026 | 3.4 | $895 | $3,043.00 | EDIT AND REVISE OUTLINE FOR L. HEAVNER'S DIRECT EXAMINATION | Include - Full | $3,043.00 |
| COMEAU, GREGORY | Counsel | 5/6/2026 | 6.4 | $895 | $5,728.00 | FURTHER REVISE CROSS EXAMINATION OUTLINE FOR E. DYSON | Partial - 2/3 | $3,818.67 |
| POLLAK, WILLIAM | Counsel | 5/6/2026 | 3.3 | $895 | $2,953.50 | MEET WITH S. GISSINER TO PREPARE FOR TRIAL | Partial - 2/3 | $1,969.00 |
| KEMP, STEPHEN | Paralegal | 5/6/2026 | 4.3 | $360 | $1,548.00 | PREPARE AND ORGANIZE CASE MATERIALS FOR COURT SESSION | Partial - 2/3 | $1,032.00 |
| KEMP, STEPHEN | Paralegal | 5/6/2026 | 5.4 | $360 | $1,944.00 | PREPARE AND ORGANIZE EXHIBITS AND MATERIALS FOR GISSINER TESTIMONY | Partial - 2/3 | $1,296.00 |
| POLLAK, WILLIAM | Counsel | 5/6/2026 | 0.6 | $895 | $537.00 | PREPARE DEMONSTRATIVES | Partial - 2/3 | $358.00 |
| RICE, DEANNA | Partner | 5/6/2026 | 2.5 | $1,195 | $2,987.50 | PREPARE S. GISSINER FOR TRIAL TESTIMONY | Partial - 2/3 | $1,991.67 |
| POLLAK, WILLIAM | Counsel | 5/6/2026 | 0.7 | $895 | $626.50 | REVIEW OUTLINE OF CROSS TOPICS TO DISCUSS WITH S. GISSINER | Partial - 2/3 | $417.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| POLLAK, WILLIAM | Counsel | 5/6/2026 | 1.6 | $895 | $1,432.00 | REVIEW S. GISSINER'S DEPOSITION TRANSCRIPT | Partial - 2/3 | $954.67 |
| VERGARA, CATALINA | Partner | 5/6/2026 | 5.2 | $1,195 | $6,214.00 | REVISE DRAFT MOTION FOR JUDGMENT ON PARTIAL FINDINGS | Partial - 2/3 | $4,142.67 |
| ICKOWITZ, NOAH | Counsel | 5/6/2026 | 2.3 | $895 | $2,058.50 | REVISE S. GISSINER TRIAL EXAMINATION OUTLINE | Partial - 2/3 | $1,372.33 |
| VERGARA, CATALINA | Partner | 5/6/2026 | 0.6 | $1,195 | $717.00 | UPDATE CLIENT | Partial - 2/3 | $478.00 |
| ICKOWITZ, NOAH | Counsel | 5/7/2026 | 1.0 | $895 | $895.00 | CONDUCT PREP SESSION WITH L. HEAVNER | Include - Full | $895.00 |
| COMEAU, GREGORY | Counsel | 5/7/2026 | 1.5 | $895 | $1,342.50 | ANALYZE AND COMMENT ON DRAFT 52(C) MOTION FOR JUDGMENT BASED ON PARTIAL FINDINGS | Partial - 2/3 | $895.00 |
| ICKOWITZ, NOAH | Counsel | 5/7/2026 | 2.1 | $895 | $1,879.50 | ANALYZE DOCUMENTS FOR MOTION FOR DIRECTED VERDICT | Partial - 2/3 | $1,253.00 |
| ICKOWITZ, NOAH | Counsel | 5/7/2026 | 1.2 | $895 | $1,074.00 | ANALYZE S. GISSINER REPORTS, EXHIBITS, AND PAST TESTIMONY | Partial - 2/3 | $716.00 |
| HINDMAN, EVAN | Counsel | 5/7/2026 | 0.7 | $895 | $626.50 | ANALYZE STRATEGY FOR DIRECTED VERDICT MOTION | Partial - 2/3 | $417.67 |
| HINDMAN, EVAN | Counsel | 5/7/2026 | 2.0 | $895 | $1,790.00 | ANALYZE STRATEGY FOR WITNESS PREPARATIONS | Partial - 2/3 | $1,193.33 |
| RICE, DEANNA | Partner | 5/7/2026 | 1.0 | $1,195 | $1,195.00 | ANALYZE TRIAL STRATEGY AND CONFER REGARDING SAME | Partial - 2/3 | $796.67 |
| VERGARA, CATALINA | Partner | 5/7/2026 | 1.9 | $1,195 | $2,270.50 | ANALYZE TRIAL STRATEGY AND CONFER REGARDING SAME | Partial - 2/3 | $1,513.67 |
| VERGARA, CATALINA | Partner | 5/7/2026 | 5.0 | $1,195 | $5,975.00 | APPEAR AT TRIAL DAY FOUR | Partial - 2/3 | $3,983.33 |
| RICE, DEANNA | Partner | 5/7/2026 | 5.0 | $1,195 | $5,975.00 | ATTEND DAY FOUR OF TRIAL | Partial - 2/3 | $3,983.33 |
| POLLAK, WILLIAM | Counsel | 5/7/2026 | 5.3 | $895 | $4,743.50 | ATTEND TRIAL | Partial - 2/3 | $3,162.33 |
| RICE, DEANNA | Partner | 5/7/2026 | 2.8 | $1,195 | $3,346.00 | FURTHER REVISE S. GISSINER DIRECT EXAMINATION OUTLINE AND PREPARE EXHIBITS FOR SAME | Partial - 2/3 | $2,230.67 |
| COMEAU, GREGORY | Counsel | 5/7/2026 | 1.1 | $895 | $984.50 | REVIEW AND REVISE DYSON CROSS EXAMINATION OUTLINE | Partial - 2/3 | $656.33 |
| ICKOWITZ, NOAH | Counsel | 5/7/2026 | 2.0 | $895 | $1,790.00 | DRAFT TOPICS FOR L. HEAVNER CROSS PREP | Include - Full | $1,790.00 |
| HINDMAN, EVAN | Counsel | 5/7/2026 | 1.6 | $895 | $1,432.00 | DRAFT MOTION FOR DIRECTED VERDICT | Partial - 2/3 | $954.67 |
| MORENO, YASMIN | Associate | 5/7/2026 | 1.7 | $625 | $1,062.50 | DRAFT SUMMARY OF DAY 4 TRIAL | Partial - 2/3 | $708.33 |
| POLLAK, WILLIAM | Counsel | 5/7/2026 | 0.9 | $895 | $805.50 | EDIT AND REVISE OUTLINE FOR L. HEAVNER'S DIRECT EXAMINATION | Include - Full | $805.50 |
| POLLAK, WILLIAM | Counsel | 5/7/2026 | 1.8 | $895 | $1,611.00 | EDIT AND REVISE THE MOTION FOR JUDGMENT ON PARTIAL FINDINGS | Partial - 2/3 | $1,074.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| POLLAK, WILLIAM | Counsel | 5/7/2026 | 0.4 | $895 | $358.00 | FINALIZE DEMONSTRATIVES | Partial - 2/3 | $238.67 |
| RICE, DEANNA | Partner | 5/7/2026 | 2.2 | $1,195 | $2,629.00 | FURTHER REVIEW AND REVISE E. DYSON CROSS-EXAMINATION OUTLINE | Partial - 2/3 | $1,752.67 |
| POLLAK, WILLIAM | Counsel | 5/7/2026 | 3.6 | $895 | $3,222.00 | MEET WITH L. HEAVNER TO PREPARE FOR TRIAL TESTIMONY | Include - Full | $3,222.00 |
| POLLAK, WILLIAM | Counsel | 5/7/2026 | 2.2 | $895 | $1,969.00 | MEET WITH S. GISSINER TO PREPARE FOR HIS DIRECT EXAMINATION | Partial - 2/3 | $1,312.67 |
| VERGARA, CATALINA | Partner | 5/7/2026 | 2.0 | $1,195 | $2,390.00 | PLAN AND PREPARE FOR ORAL ARGUMENT ON MOTION FOR JUDGMENT ON PARTIAL FINDINGS | Partial - 2/3 | $1,593.33 |
| KEMP, STEPHEN | Paralegal | 5/7/2026 | 2.6 | $360 | $936.00 | PREPARE AND ORGANIZE EXHIBITS AND MATERIALS FOR HEAVNER TESTIMONY | Include - Full | $936.00 |
| RICE, DEANNA | Partner | 5/7/2026 | 2.3 | $1,195 | $2,748.50 | PREPARE L. HEAVNER FOR TRIAL TESTIMONY | Include - Full | $2,748.50 |
| RICE, DEANNA | Partner | 5/7/2026 | 2.5 | $1,195 | $2,987.50 | PREPARE S. GISSINER FOR TRIAL TESTIMONY | Partial - 2/3 | $1,991.67 |
| MORENO, YASMIN | Associate | 5/7/2026 | 1.2 | $625 | $750.00 | REVIEW AND ANALYZE EXHIBIT LIST | Partial - 2/3 | $500.00 |
| POLLAK, WILLIAM | Counsel | 5/7/2026 | 0.8 | $895 | $716.00 | REVIEW AND REVISE DEMONSTRATIVES | Include - Full | $716.00 |
| RICE, DEANNA | Partner | 5/7/2026 | 0.7 | $1,195 | $836.50 | REVIEW AND REVISE DRAFT MOTION FOR JUDGMENT ON PARTIAL FINDINGS | Partial - 2/3 | $557.67 |
| VERGARA, CATALINA | Partner | 5/7/2026 | 3.2 | $1,195 | $3,824.00 | REVISE AND FINALIZE MOTION FOR JUDGMENT ON PARTIAL FINDINGS | Partial - 2/3 | $2,549.33 |
| COMEAU, GREGORY | Counsel | 5/7/2026 | 0.7 | $895 | $626.50 | REVISE DIRECT EXAMINATION OUTLINE OF S. GISSINER | Partial - 2/3 | $417.67 |
| HINDMAN, EVAN | Counsel | 5/7/2026 | 2.8 | $895 | $2,506.00 | REVISE DIRECTED VERDICT MOTION | Partial - 2/3 | $1,670.67 |
| COMEAU, GREGORY | Counsel | 5/7/2026 | 6.4 | $895 | $5,728.00 | REVISE DRAFT DIRECT EXAMINATION OUTLINE OF L. HEAVNER | Include - Full | $5,728.00 |
| ICKOWITZ, NOAH | Counsel | 5/7/2026 | 0.3 | $895 | $268.50 | REVISE LIST OF S. GISSINER EXHIBITS | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 5/7/2026 | 1.7 | $895 | $1,521.50 | REVISE S. GISSINER DIRECT EXAMINATION OUTLINE | Partial - 2/3 | $1,014.33 |
| VERGARA, CATALINA | Partner | 5/7/2026 | 0.5 | $1,195 | $597.50 | UPDATE CLIENT | Partial - 2/3 | $398.33 |
| COMEAU, GREGORY | Counsel | 5/8/2026 | 0.4 | $895 | $358.00 | ANALYZE REVISED OUTLINE OF L. HEAVNER DIRECT EXAMINATION | Include - Full | $358.00 |
| ICKOWITZ, NOAH | Counsel | 5/8/2026 | 1.1 | $895 | $984.50 | ANALYZE REVISIONS TO S. GISSINER OUTLINE | Partial - 2/3 | $656.33 |
| VERGARA, CATALINA | Partner | 5/8/2026 | 1.3 | $1,195 | $1,553.50 | ANALYZE STRATEGY FOR CLOSING ARGUMENT | Partial - 2/3 | $1,035.67 |
| RICE, DEANNA | Partner | 5/8/2026 | 1.3 | $1,195 | $1,553.50 | ANALYZE STRATEGY FOR CLOSING ARGUMENT | Partial - 2/3 | $1,035.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| VERGARA, CATALINA | Partner | 5/8/2026 | 5.0 | $1,195 | $5,975.00 | APPEAR AT TRIAL DAY FIVE | Partial - 2/3 | $3,983.33 |
| HINDMAN, EVAN | Counsel | 5/8/2026 | 1.7 | $895 | $1,521.50 | ASSESS STRATEGY FOR CLOSING AND BRIEFING | Partial - 2/3 | $1,014.33 |
| HINDMAN, EVAN | Counsel | 5/8/2026 | 1.2 | $895 | $1,074.00 | ASSIST WITH TRIAL TESTIMONY | Partial - 2/3 | $716.00 |
| RICE, DEANNA | Partner | 5/8/2026 | 5.0 | $1,195 | $5,975.00 | ATTEND DAY FIVE OF TRIAL | Partial - 2/3 | $3,983.33 |
| POLLAK, WILLIAM | Counsel | 5/8/2026 | 5.3 | $895 | $4,743.50 | ATTEND TRIAL | Partial - 2/3 | $3,162.33 |
| COMEAU, GREGORY | Counsel | 5/8/2026 | 0.4 | $895 | $358.00 | CONFERENCE TO DISCUSS PREPARATION FOR TRIAL | Partial - 2/3 | $238.67 |
| COMEAU, GREGORY | Counsel | 5/8/2026 | 0.4 | $895 | $358.00 | REVIEW DIRECT EXAMINATION OUTLINE OF S. GISSINER | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 5/8/2026 | 1.3 | $895 | $1,163.50 | DRAFT COMMENTS REGARDING S. GISSINER EXHIBITS | Partial - 2/3 | $775.67 |
| RICE, DEANNA | Partner | 5/8/2026 | 0.8 | $1,195 | $956.00 | CONTINUE TO REVISE S. GISSINER DIRECT EXAMINATION OUTLINE | Partial - 2/3 | $637.33 |
| KEMP, STEPHEN | Paralegal | 5/8/2026 | 4.1 | $360 | $1,476.00 | PREPARE AND ORGANIZE CASE MATERIALS FOR NEXT COURT SESSION | Partial - 2/3 | $984.00 |
| POLLAK, WILLIAM | Counsel | 5/8/2026 | 0.8 | $895 | $716.00 | REVIEW HEAVNER'S EXHIBITS | Include - Full | $716.00 |
| POLLAK, WILLIAM | Counsel | 5/8/2026 | 0.4 | $895 | $358.00 | MEETING TO DISCUSS CLOSING STATEMENT | Partial - 2/3 | $238.67 |
| VERGARA, CATALINA | Partner | 5/8/2026 | 0.4 | $1,195 | $478.00 | UPDATE CLIENT | Partial - 2/3 | $318.67 |
| RICE, DEANNA | Partner | 5/9/2026 | 3.6 | $1,195 | $4,302.00 | ANALYZE ISSUES FOR CLOSING ARGUMENT | Partial - 2/3 | $2,868.00 |
| COMEAU, GREGORY | Counsel | 5/9/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING PREPARATION OF L. HEAVNER FOR DIRECT EXAMINATION | Include - Full | $179.00 |
| VERGARA, CATALINA | Partner | 5/9/2026 | 5.0 | $1,195 | $5,975.00 | DRAFT CLOSING ARGUMENT | Partial - 2/3 | $3,983.33 |
| POLLAK, WILLIAM | Counsel | 5/9/2026 | 4.5 | $895 | $4,027.50 | EDIT AND REVISE OUTLINE FOR L. HEAVNER'S TESTIMONY | Include - Full | $4,027.50 |
| POLLAK, WILLIAM | Counsel | 5/9/2026 | 1.4 | $895 | $1,253.00 | REVIEW L. HEAVNER'S DEPOSITION | Include - Full | $1,253.00 |
| POLLAK, WILLIAM | Counsel | 5/9/2026 | 0.7 | $895 | $626.50 | REVIEW L. HEAVNER'S EXPERT REPORTS | Include - Full | $626.50 |
| POLLAK, WILLIAM | Counsel | 5/9/2026 | 1.4 | $895 | $1,253.00 | PREPARE CLOSING | Partial - 2/3 | $835.33 |
| RICE, DEANNA | Partner | 5/10/2026 | 0.4 | $1,195 | $478.00 | PROVIDE INPUT REGARDING CLOSING ARGUMENT | Partial - 2/3 | $318.67 |
| COMEAU, GREGORY | Counsel | 5/10/2026 | 0.4 | $895 | $358.00 | ANALYZE DOCUMENTS FOR EXAMINATION OF S. GISSINER | Partial - 2/3 | $238.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| RICE, DEANNA | Partner | 5/10/2026 | 2.3 | $1,195 | $2,748.50 | ANALYZE STRATEGY FOR CLOSING ARGUMENT | Partial - 2/3 | $1,832.33 |
| RICE, DEANNA | Partner | 5/10/2026 | 0.6 | $1,195 | $717.00 | ANALYZE STRATEGY FOR S. GISSINER RE-DIRECT EXAMINATION | Partial - 2/3 | $478.00 |
| COMEAU, GREGORY | Counsel | 5/10/2026 | 1.4 | $895 | $1,253.00 | ASSESS EXHIBITS TO OFFER | Partial - 2/3 | $835.33 |
| POLLAK, WILLIAM | Counsel | 5/10/2026 | 1.9 | $895 | $1,700.50 | PROVIDE FEEDBACK ON CLOSING ARGUMENT | Partial - 2/3 | $1,133.67 |
| COMEAU, GREGORY | Counsel | 5/10/2026 | 5.7 | $895 | $5,101.50 | DRAFT AND FINALIZE SLIDES FOR CLOSING ARGUMENT | Partial - 2/3 | $3,401.00 |
| MORENO, YASMIN | Associate | 5/10/2026 | 0.2 | $625 | $125.00 | CORRESPOND REGARDING EXHIBITS | Partial - 2/3 | $83.33 |
| MORENO, YASMIN | Associate | 5/10/2026 | 1.7 | $625 | $1,062.50 | REVIEW LIST OF EXHIBITS | Partial - 2/3 | $708.33 |
| ICKOWITZ, NOAH | Counsel | 5/10/2026 | 1.0 | $895 | $895.00 | DRAFT COMMENTS REGARDING EXHIBITS | Partial - 2/3 | $596.67 |
| POLLAK, WILLIAM | Counsel | 5/10/2026 | 3.9 | $895 | $3,490.50 | MEET WITH L. HEAVNER TO PREPARE FOR TRIAL TESTIMONY | Include - Full | $3,490.50 |
| VERGARA, CATALINA | Partner | 5/10/2026 | 5.2 | $1,195 | $6,214.00 | PREPARE FOR CLOSING ARGUMENT | Partial - 2/3 | $4,142.67 |
| COMEAU, GREGORY | Counsel | 5/10/2026 | 5.2 | $895 | $4,654.00 | PREPARE L. HEAVNER FOR DIRECT AND CROSS EXAMINATION | Include - Full | $4,654.00 |
| VERGARA, CATALINA | Partner | 5/10/2026 | 2.0 | $1,195 | $2,390.00 | PREPARE L. HEAVNER FOR TRIAL TESTIMONY | Include - Full | $2,390.00 |
| POLLAK, WILLIAM | Counsel | 5/10/2026 | 2.9 | $895 | $2,595.50 | REVIEW L. HEAVNER'S EXPERT REPORTS | Include - Full | $2,595.50 |
| HINDMAN, EVAN | Counsel | 5/10/2026 | 0.2 | $895 | $179.00 | SUGGEST REVISIONS TO DEMONSTRATIVES | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 5/11/2026 | 0.7 | $895 | $626.50 | ANALYZE S. GISSINER REPORT | Partial - 2/3 | $417.67 |
| COMEAU, GREGORY | Counsel | 5/11/2026 | 0.3 | $895 | $268.50 | ANALYZE DOCUMENTS FOR L. HEAVNER AND S. GISSINER EXAMINATIONS | Partial - 2/3 | $179.00 |
| VERGARA, CATALINA | Partner | 5/11/2026 | 1.4 | $1,195 | $1,673.00 | ANALYZE POST-TRIAL BRIEFING STRATEGY | Partial - 2/3 | $1,115.33 |
| COMEAU, GREGORY | Counsel | 5/11/2026 | 0.2 | $895 | $179.00 | ANALYZE EXAMINATION OF S. GISSINER | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 5/11/2026 | 1.0 | $895 | $895.00 | ANALYZE STRATEGY FOR EXHIBITS AND ARGUMENTS FOR CLOSING | Partial - 2/3 | $596.67 |
| RICE, DEANNA | Partner | 5/11/2026 | 1.4 | $1,195 | $1,673.00 | ANALYZE STRATEGY FOR POST-TRIAL BRIEFING AND CONFER REGARDING SAME | Partial - 2/3 | $1,115.33 |
| COMEAU, GREGORY | Counsel | 5/11/2026 | 1.5 | $895 | $1,342.50 | ANALYZE STRATEGY FOR POST-TRIAL BRIEFING | Partial - 2/3 | $895.00 |
| RICE, DEANNA | Partner | 5/11/2026 | 0.5 | $1,195 | $597.50 | ANALYZE STRATEGY FOR S. GISSINER EXAMINATION | Partial - 2/3 | $398.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| VERGARA, CATALINA | Partner | 5/11/2026 | 5.0 | $1,195 | $5,975.00 | APPEAR AT DAY SIX OF TRIAL, ARGUE CLOSING ARGUMENTS | Partial - 2/3 | $3,983.33 |
| RICE, DEANNA | Partner | 5/11/2026 | 5.0 | $1,195 | $5,975.00 | ATTEND DAY SIX OF TRIAL | Partial - 2/3 | $3,983.33 |
| POLLAK, WILLIAM | Counsel | 5/11/2026 | 4.3 | $895 | $3,848.50 | ATTEND FINAL DAY OF TRIAL | Partial - 2/3 | $2,565.67 |
| VERGARA, CATALINA | Partner | 5/11/2026 | 0.4 | $1,195 | $478.00 | CONFER FOLLOWING CLOSING ARGUMENTS | Partial - 2/3 | $318.67 |
| HINDMAN, EVAN | Counsel | 5/11/2026 | 0.9 | $895 | $805.50 | TELEPHONE CONFERENCE REGARDING CLOSING AND POST-TRIAL BRIEFING | Partial - 2/3 | $537.00 |
| ICKOWITZ, NOAH | Counsel | 5/11/2026 | 0.9 | $895 | $805.50 | TELEPHONE CONFERENCE REGARDING CLOSING AND POST-TRIAL BRIEFING | Partial - 2/3 | $537.00 |
| POLLAK, WILLIAM | Counsel | 5/11/2026 | 0.5 | $895 | $447.50 | DRAFT SUMMARY OF CLOSING STATEMENTS | Partial - 2/3 | $298.33 |
| COMEAU, GREGORY | Counsel | 5/11/2026 | 0.4 | $895 | $358.00 | REVIEW OF CLOSING SLIDES | Partial - 2/3 | $238.67 |
| POLLAK, WILLIAM | Counsel | 5/11/2026 | 0.6 | $895 | $537.00 | PREPARE FOR TRIAL TESTIMONY | Partial - 2/3 | $358.00 |
| POLLAK, WILLIAM | Counsel | 5/11/2026 | 0.4 | $895 | $358.00 | REVIEW AND PROVIDE EDITS TO CLOSING SLIDES | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 5/12/2026 | 1.3 | $895 | $1,163.50 | ANALYZE CASES FOR POST-TRIAL BRIEFING | Partial - 2/3 | $775.67 |
| HINDMAN, EVAN | Counsel | 5/12/2026 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR POST-TRIAL BRIEFING | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 5/12/2026 | 1.1 | $895 | $984.50 | DRAFT ANALYSIS FOR POST-TRIAL BRIEFING | Partial - 2/3 | $656.33 |
| COMEAU, GREGORY | Counsel | 5/12/2026 | 0.4 | $895 | $358.00 | CORRESPONDENCE REGARDING EXHIBITS | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 5/13/2026 | 0.5 | $895 | $447.50 | ANALYZE E. DYSON EXPERT MATERIALS FOR FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $298.33 |
| HINDMAN, EVAN | Counsel | 5/13/2026 | 0.3 | $895 | $268.50 | ANALYZE STRATEGY FOR POST-TRIAL PROCESSES | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 5/13/2026 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $119.33 |
| HINDMAN, EVAN | Counsel | 5/13/2026 | 0.3 | $895 | $268.50 | VIDEOCONFERENCE CALL TO DISCUSS POST-TRIAL BRIEFING | Partial - 2/3 | $179.00 |
| VERGARA, CATALINA | Partner | 5/13/2026 | 0.3 | $1,195 | $358.50 | VIDEOCONFERENCE CALL TO DISCUSS POST-TRIAL BRIEFING | Partial - 2/3 | $239.00 |
| HINDMAN, EVAN | Counsel | 5/13/2026 | 0.6 | $895 | $537.00 | TELEPHONE CONFERENCES CONCERNING POST-TRIAL BRIEFING | Partial - 2/3 | $358.00 |
| ICKOWITZ, NOAH | Counsel | 5/13/2026 | 0.6 | $895 | $537.00 | TELEPHONE CONFERENCE CONCERNING POST-TRIAL BRIEFING | Partial - 2/3 | $358.00 |
| POLLAK, WILLIAM | Counsel | 5/13/2026 | 0.3 | $895 | $268.50 | EXCHANGE EMAILS REGARDING DRAFTING OF FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $179.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| VERGARA, CATALINA | Partner | 5/14/2026 | 1.6 | $1,195 | $1,912.00 | ANALYZE POST-TRIAL BRIEFING STRATEGY | Partial - 2/3 | $1,274.67 |
| HINDMAN, EVAN | Counsel | 5/14/2026 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR REVISIONS TO PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $119.33 |
| MORENO, YASMIN | Associate | 5/14/2026 | 1.1 | $625 | $687.50 | BEGIN REVISING PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $458.33 |
| VERGARA, CATALINA | Partner | 5/14/2026 | 0.4 | $1,195 | $478.00 | CONFERENCE CALL REGARDING TRIAL | Partial - 2/3 | $318.67 |
| ICKOWITZ, NOAH | Counsel | 5/14/2026 | 0.1 | $895 | $89.50 | CORRESPOND REGARDING FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $59.67 |
| COMEAU, GREGORY | Counsel | 5/14/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $179.00 |
| MORENO, YASMIN | Associate | 5/14/2026 | 0.4 | $625 | $250.00 | TELEPHONE CONFERENCE TO DISCUSS POST-TRIAL BRIEF | Partial - 2/3 | $166.67 |
| ICKOWITZ, NOAH | Counsel | 5/14/2026 | 0.4 | $895 | $358.00 | TELEPHONE CONFERENCE TO DISCUSS POST-TRIAL BRIEF | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 5/14/2026 | 1.3 | $895 | $1,163.50 | DRAFT FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $775.67 |
| ICKOWITZ, NOAH | Counsel | 5/15/2026 | 0.8 | $895 | $716.00 | ANALYZE EXPERT MATERIALS FOR FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $477.33 |
| MORENO, YASMIN | Associate | 5/15/2026 | 0.4 | $625 | $250.00 | TELEPHONE CONFERENCE TO DISCUSS FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $166.67 |
| ICKOWITZ, NOAH | Counsel | 5/15/2026 | 0.4 | $895 | $358.00 | TELEPHONE CONFERENCE TO DISCUSS FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $238.67 |
| MORENO, YASMIN | Associate | 5/15/2026 | 5.8 | $625 | $3,625.00 | CONTINUE REVISING PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $2,416.67 |
| ICKOWITZ, NOAH | Counsel | 5/15/2026 | 0.1 | $895 | $89.50 | CORRESPOND REGARDING TRIAL AND POST-TRIAL BRIEFING | Partial - 2/3 | $59.67 |
| POLLAK, WILLIAM | Counsel | 5/15/2026 | 0.3 | $895 | $268.50 | REVIEW LEGAL RESEARCH | Partial - 2/3 | $179.00 |
| MORENO, YASMIN | Associate | 5/18/2026 | 3.1 | $625 | $1,937.50 | BEGIN REVISING PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,291.67 |
| MORENO, YASMIN | Associate | 5/18/2026 | 3.8 | $625 | $2,375.00 | COMPLETE DRAFT OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,583.33 |
| COMEAU, GREGORY | Counsel | 5/18/2026 | 0.5 | $895 | $447.50 | CORRESPONDENCE REGARDING PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $298.33 |
| ICKOWITZ, NOAH | Counsel | 5/18/2026 | 0.4 | $895 | $358.00 | TELEPHONE CONFERENCE REGARDING FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 5/18/2026 | 0.4 | $895 | $358.00 | TELEPHONE CONFERENCE REGARDING FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 5/18/2026 | 1.9 | $895 | $1,700.50 | REVISE CONCLUSIONS OF LAW | Partial - 2/3 | $1,133.67 |
| ICKOWITZ, NOAH | Counsel | 5/18/2026 | 1.8 | $895 | $1,611.00 | REVISE FINDINGS OF FACT | Partial - 2/3 | $1,074.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 5/18/2026 | 0.6 | $895 | $537.00 | REVISE PROPOSED FINDINGS OF FACT | Partial - 2/3 | $358.00 |
| MORENO, YASMIN | Associate | 5/18/2026 | 0.4 | $625 | $250.00 | TELEPHONE CONFERENCE TO DISCUSS PROPOSED FINDINGS AND CONCLUSIONS OF LAW | Partial - 2/3 | $166.67 |
| ICKOWITZ, NOAH | Counsel | 5/18/2026 | 0.4 | $895 | $358.00 | TELEPHONE CONFERENCE TO DISCUSS PROPOSED FINDINGS AND CONCLUSIONS OF LAW | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 5/19/2026 | 0.4 | $895 | $358.00 | ANALYZE CASE LAW FOR PURPOSES OF POST-TRIAL BRIEFING | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 5/19/2026 | 1.2 | $895 | $1,074.00 | ANALYZE EXPERT MATERIALS FOR FINDINGS OF FACT | Partial - 2/3 | $716.00 |
| COMEAU, GREGORY | Counsel | 5/19/2026 | 2.5 | $895 | $2,237.50 | ANALYZE INITIAL DRAFT PROPOSED FINDINGS OF FACT | Partial - 2/3 | $1,491.67 |
| MORENO, YASMIN | Associate | 5/19/2026 | 4.5 | $625 | $2,812.50 | COMPLETE DRAFT OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,875.00 |
| COMEAU, GREGORY | Counsel | 5/19/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $119.33 |
| MORENO, YASMIN | Associate | 5/19/2026 | 0.1 | $625 | $62.50 | CORRESPOND REGARDING EXHIBITS | Partial - 2/3 | $41.67 |
| HINDMAN, EVAN | Counsel | 5/19/2026 | 6.2 | $895 | $5,549.00 | DRAFT OUTLINE OF POST-TRIAL BRIEF | Partial - 2/3 | $3,699.33 |
| ICKOWITZ, NOAH | Counsel | 5/19/2026 | 3.9 | $895 | $3,490.50 | REVISE FINDINGS OF FACT | Partial - 2/3 | $2,327.00 |
| RICE, DEANNA | Partner | 5/20/2026 | 2.5 | $1,195 | $2,987.50 | ANALYZE AND PROVIDE INPUT REGARDING OUTLINE FOR POST-TRIAL BRIEF | Partial - 2/3 | $1,991.67 |
| COMEAU, GREGORY | Counsel | 5/20/2026 | 0.4 | $895 | $358.00 | ANALYZE DRAFT POST-TRIAL BRIEF | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 5/20/2026 | 0.3 | $895 | $268.50 | ANALYZE STRATEGY FOR POST-TRIAL BRIEFING | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 5/20/2026 | 1.3 | $895 | $1,163.50 | REVISE CONCLUSIONS OF LAW | Partial - 2/3 | $775.67 |
| ICKOWITZ, NOAH | Counsel | 5/21/2026 | 0.6 | $895 | $537.00 | ANALYZE EXPERT EXHIBITS AND NOTES FROM TRIAL | Partial - 2/3 | $358.00 |
| HINDMAN, EVAN | Counsel | 5/21/2026 | 0.3 | $895 | $268.50 | ANALYZE STRATEGY FOR POST-TRIAL BRIEFING | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 5/21/2026 | 1.0 | $895 | $895.00 | ANALYZE UPDATES IN LITIGATION FOR POST-TRIAL BRIEFING | Partial - 2/3 | $596.67 |
| MORENO, YASMIN | Associate | 5/21/2026 | 1.7 | $625 | $1,062.50 | BEGIN REVISING PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $708.33 |
| POLLAK, WILLIAM | Counsel | 5/21/2026 | 0.2 | $895 | $179.00 | EXCHANGE EMAILS REGARDING TRANSCRIPTS | Partial - 2/3 | $119.33 |
| POLLAK, WILLIAM | Counsel | 5/21/2026 | 1.4 | $895 | $1,253.00 | REVIEW OUTLINE FOR POST TRIAL BRIEFING | Partial - 2/3 | $835.33 |
| HINDMAN, EVAN | Counsel | 5/21/2026 | 4.5 | $895 | $4,027.50 | REVISE DRAFT PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $2,685.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 5/21/2026 | 0.9 | $895 | $805.50 | REVISE FINDINGS OF FACT | Partial - 2/3 | $537.00 |
| MORENO, YASMIN | Associate | 5/21/2026 | 0.9 | $625 | $562.50 | TELEPHONE CONFERENCE REGARDING REVISIONS TO PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $375.00 |
| ICKOWITZ, NOAH | Counsel | 5/21/2026 | 0.9 | $895 | $805.50 | TELEPHONE CONFERENCE REGARDING REVISIONS TO PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $537.00 |
| MORENO, YASMIN | Associate | 5/22/2026 | 0.5 | $625 | $312.50 | CONTINUE REVISING PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $208.33 |
| ICKOWITZ, NOAH | Counsel | 5/22/2026 | 0.4 | $895 | $358.00 | CORRESPOND REGARDING FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $238.67 |
| COMEAU, GREGORY | Counsel | 5/22/2026 | 0.7 | $895 | $626.50 | CORRESPONDENCE REGARDING DRAFT PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $417.67 |
| HINDMAN, EVAN | Counsel | 5/22/2026 | 1.5 | $895 | $1,342.50 | FURTHER REVISE DRAFT PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $895.00 |
| HINDMAN, EVAN | Counsel | 5/24/2026 | 0.2 | $895 | $179.00 | ANALYZE PROPOSED REVISIONS TO DRAFT OUTLINE OF POST-TRIAL BRIEF | Partial - 2/3 | $119.33 |
| MORENO, YASMIN | Associate | 5/25/2026 | 2.8 | $625 | $1,750.00 | CONTINUE REVISING PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,166.67 |
| POLLAK, WILLIAM | Counsel | 5/25/2026 | 3.3 | $895 | $2,953.50 | EDIT AND REVISE OUTLINE FOR POST-TRIAL BRIEF | Partial - 2/3 | $1,969.00 |
| VERGARA, CATALINA | Partner | 5/25/2026 | 1.0 | $1,195 | $1,195.00 | REVISE DRAFT OUTLINE OF POST-TRIAL BRIEF | Partial - 2/3 | $796.67 |
| HINDMAN, EVAN | Counsel | 5/25/2026 | 1.6 | $895 | $1,432.00 | REVISE OUTLINE OF POST-TRIAL BRIEF | Partial - 2/3 | $954.67 |
| ICKOWITZ, NOAH | Counsel | 5/26/2026 | 0.9 | $895 | $805.50 | ANALYZE REVISIONS AND COMMENTS TO POST-TRIAL BRIEFING OUTLINE | Partial - 2/3 | $537.00 |
| ICKOWITZ, NOAH | Counsel | 5/26/2026 | 0.9 | $895 | $805.50 | ANALYZE CASE LAW FOR PURPOSES OF POST-TRIAL BRIEFING | Partial - 2/3 | $537.00 |
| VERGARA, CATALINA | Partner | 5/26/2026 | 1.4 | $1,195 | $1,673.00 | ANALYZE POST-TRIAL BRIEFING STRATEGY AND COMMUNICATE REGARDING SAME | Partial - 2/3 | $1,115.33 |
| RICE, DEANNA | Partner | 5/26/2026 | 0.4 | $1,195 | $478.00 | ANALYZE UPDATED DRAFT OUTLINE FOR POST-TRIAL BRIEF | Partial - 2/3 | $318.67 |
| HINDMAN, EVAN | Counsel | 5/26/2026 | 0.2 | $895 | $179.00 | CONTINUE TO ANALYZE STRATEGY FOR REVISIONS TO DRAFT PROPOSED FINDINGS OF FACT | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 5/26/2026 | 0.1 | $895 | $89.50 | CORRESPOND REGARDING TRANSCRIPTS AND POST-TRIAL SUBMISSIONS | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 5/26/2026 | 4.6 | $625 | $2,875.00 | CONTINUE REVISING PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,916.67 |
| COMEAU, GREGORY | Counsel | 5/26/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING POST-TRIAL BRIEFING | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 5/26/2026 | 2.0 | $895 | $1,790.00 | REVISE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,193.33 |
| ICKOWITZ, NOAH | Counsel | 5/26/2026 | 0.7 | $895 | $626.50 | TELEPHONE CONFERENCE TO DISCUSS REVISIONS TO DRAFT PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $417.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| MORENO, YASMIN | Associate | 5/26/2026 | 0.7 | $625 | $437.50 | TELEPHONE CONFERENCE TO DISCUSS REVISIONS TO DRAFT PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $291.67 |
| HINDMAN, EVAN | Counsel | 5/27/2026 | 0.3 | $895 | $268.50 | ANALYZE STRATEGY FOR REVISIONS TO PROPOSED FINDINGS OF FACT AND TRIAL BRIEF | Partial - 2/3 | $179.00 |
| MORENO, YASMIN | Associate | 5/27/2026 | 4.3 | $625 | $2,687.50 | CONTINUE REVISING PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,791.67 |
| COMEAU, GREGORY | Counsel | 5/27/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING TRANSCRIPTS AND FINALIZE POST-TRIAL BRIEFING | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 5/27/2026 | 1.5 | $895 | $1,342.50 | REVISE FINDINGS OF FACT | Partial - 2/3 | $895.00 |
| MORENO, YASMIN | Associate | 5/28/2026 | 2.2 | $625 | $1,375.00 | COMPLETE REVISIONS TO DRAFT PROPOSED FINDINGS OF FACT | Partial - 2/3 | $916.67 |
| HINDMAN, EVAN | Counsel | 5/28/2026 | 0.9 | $895 | $805.50 | REVISE UPDATED DRAFT PROPOSED FINDINGS OF FACT | Partial - 2/3 | $537.00 |
| COMEAU, GREGORY | Counsel | 5/29/2026 | 2.7 | $895 | $2,416.50 | ANALYZE AND PROPOSE REVISIONS TO DRAFT PROPOSED FINDINGS OF FACT | Partial - 2/3 | $1,611.00 |
| ICKOWITZ, NOAH | Counsel | 5/29/2026 | 0.5 | $895 | $447.50 | ANALYZE TRIAL EXHIBITS | Partial - 2/3 | $298.33 |
| ICKOWITZ, NOAH | Counsel | 5/29/2026 | 2.5 | $895 | $2,237.50 | REVISE CONCLUSIONS OF LAW | Partial - 2/3 | $1,491.67 |
| HINDMAN, EVAN | Counsel | 5/29/2026 | 0.4 | $895 | $358.00 | REVISE DRAFT CONCLUSIONS OF LAW | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 6/1/2026 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR REVISIONS TO TRIAL BRIEF | Partial - 2/3 | $59.67 |
| COMEAU, GREGORY | Counsel | 6/1/2026 | 2.7 | $895 | $2,416.50 | CONTINUE TO REVIEW DRAFT PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,611.00 |
| ICKOWITZ, NOAH | Counsel | 6/1/2026 | 2.3 | $895 | $2,058.50 | REVISE CONCLUSIONS OF LAW | Partial - 2/3 | $1,372.33 |
| ICKOWITZ, NOAH | Counsel | 6/2/2026 | 1.1 | $895 | $984.50 | ANALYZE EXPERT MATERIALS AND TRIAL EXHIBITS | Partial - 2/3 | $656.33 |
| VERGARA, CATALINA | Partner | 6/2/2026 | 1.8 | $1,195 | $2,151.00 | BEGIN TO REVIEW TRIAL TRANSCRIPTS FOR POST-TRIAL BRIEFING | Partial - 2/3 | $1,434.00 |
| MORENO, YASMIN | Associate | 6/2/2026 | 0.5 | $625 | $312.50 | CALL TO DISCUSS PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $208.33 |
| ICKOWITZ, NOAH | Counsel | 6/2/2026 | 0.5 | $895 | $447.50 | CALL TO DISCUSS PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $298.33 |
| COMEAU, GREGORY | Counsel | 6/2/2026 | 2.1 | $895 | $1,879.50 | REVIEW DRAFT PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,253.00 |
| COMEAU, GREGORY | Counsel | 6/2/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING TRANSCRIPTS | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 6/2/2026 | 2.5 | $895 | $2,237.50 | DRAFT POST-TRIAL BRIEF | Partial - 2/3 | $1,491.67 |
| ICKOWITZ, NOAH | Counsel | 6/2/2026 | 1.6 | $895 | $1,432.00 | REVISE CONCLUSIONS OF LAW | Partial - 2/3 | $954.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 6/3/2026 | 1.7 | $895 | $1,521.50 | ANALYZE TRIAL TRANSCRIPTS FOR FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,014.33 |
| HINDMAN, EVAN | Counsel | 6/3/2026 | 0.1 | $895 | $89.50 | CONFERENCE CONCERNING STRATEGY FOR DRAFT TRIAL BRIEF | Partial - 2/3 | $59.67 |
| VERGARA, CATALINA | Partner | 6/3/2026 | 0.1 | $1,195 | $119.50 | CONFERENCE CONCERNING STRATEGY FOR DRAFT TRIAL BRIEF | Partial - 2/3 | $79.67 |
| COMEAU, GREGORY | Counsel | 6/3/2026 | 0.4 | $895 | $358.00 | CORRESPONDENCE REGARDING REVIEW OF TRIAL TRANSCRIPTS | Partial - 2/3 | $238.67 |
| POLLAK, WILLIAM | Counsel | 6/3/2026 | 0.3 | $895 | $268.50 | EXCHANGE EMAILS REGARDING POST-TRIAL BRIEFING | Partial - 2/3 | $179.00 |
| COMEAU, GREGORY | Counsel | 6/3/2026 | 4.4 | $895 | $3,938.00 | PROPOSE REVISIONS TO PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $2,625.33 |
| POLLAK, WILLIAM | Counsel | 6/3/2026 | 0.8 | $895 | $716.00 | REVIEW TRIAL TRANSCRIPTS FOR POST-TRIAL BRIEFING | Partial - 2/3 | $477.33 |
| HINDMAN, EVAN | Counsel | 6/3/2026 | 0.7 | $895 | $626.50 | REVISE DRAFT OF CONCLUSIONS OF LAW | Partial - 2/3 | $417.67 |
| ICKOWITZ, NOAH | Counsel | 6/3/2026 | 1.7 | $895 | $1,521.50 | REVISE FINDINGS OF FACT | Partial - 2/3 | $1,014.33 |
| ICKOWITZ, NOAH | Counsel | 6/4/2026 | 0.8 | $895 | $716.00 | ANALYZE CASE LAW FOR POST-TRIAL BRIEFING | Partial - 2/3 | $477.33 |
| HINDMAN, EVAN | Counsel | 6/4/2026 | 0.3 | $895 | $268.50 | ANALYZE STRATEGIC QUESTIONS ON POST-TRIAL BRIEFING | Partial - 2/3 | $179.00 |
| COMEAU, GREGORY | Counsel | 6/4/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING PROPOSED REVISIONS TO PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $119.33 |
| COMEAU, GREGORY | Counsel | 6/4/2026 | 1.7 | $895 | $1,521.50 | FINALIZE REVISIONS TO PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,014.33 |
| ICKOWITZ, NOAH | Counsel | 6/5/2026 | 1.0 | $895 | $895.00 | ANALYZE TRIAL EXHIBITS FOR POST-TRIAL BRIEFING | Partial - 2/3 | $596.67 |
| COMEAU, GREGORY | Counsel | 6/5/2026 | 2.8 | $895 | $2,506.00 | ANALYZE TRIAL TRANSCRIPT TO ASSESS ERRATA | Partial - 2/3 | $1,670.67 |
| MORENO, YASMIN | Associate | 6/5/2026 | 0.4 | $625 | $250.00 | CALL REGARDING PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $166.67 |
| ICKOWITZ, NOAH | Counsel | 6/5/2026 | 0.4 | $895 | $358.00 | CALL REGARDING PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $238.67 |
| POLLAK, WILLIAM | Counsel | 6/5/2026 | 2.4 | $895 | $2,148.00 | REVIEW TRANSCRIPTS FOR POST-TRIAL BRIEFING | Partial - 2/3 | $1,432.00 |
| MORENO, YASMIN | Associate | 6/5/2026 | 4.4 | $625 | $2,750.00 | REVISE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,833.33 |
| MORENO, YASMIN | Associate | 6/7/2026 | 4.3 | $625 | $2,687.50 | CONTINUE REVISING PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,791.67 |
| ICKOWITZ, NOAH | Counsel | 6/8/2026 | 0.6 | $895 | $537.00 | ANALYZE COMMENTS ON FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $358.00 |
| MORENO, YASMIN | Associate | 6/8/2026 | 0.6 | $625 | $375.00 | CALL TO DISCUSS FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $250.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| COMEAU, GREGORY | Counsel | 6/8/2026 | 3.5 | $895 | $3,132.50 | COMPLETE ANALYSIS OF TRIAL TRANSCRIPT TO PREPARE ERRATA | Partial - 2/3 | $2,088.33 |
| MORENO, YASMIN | Associate | 6/8/2026 | 1.3 | $625 | $812.50 | RESEARCH REGARDING ERRATA | Partial - 2/3 | $541.67 |
| MORENO, YASMIN | Associate | 6/8/2026 | 4.3 | $625 | $2,687.50 | CONTINUE REVISING PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,791.67 |
| HINDMAN, EVAN | Counsel | 6/8/2026 | 3.8 | $895 | $3,401.00 | CONTINUE TO REVISE TRANSCRIPT ERRATA | Partial - 2/3 | $2,267.33 |
| ICKOWITZ, NOAH | Counsel | 6/8/2026 | 3.2 | $895 | $2,864.00 | REVISE CONCLUSIONS OF LAW | Partial - 2/3 | $1,909.33 |
| ICKOWITZ, NOAH | Counsel | 6/9/2026 | 0.7 | $895 | $626.50 | ANALYZE POST-TRIAL BRIEF OUTLINE | Partial - 2/3 | $417.67 |
| ICKOWITZ, NOAH | Counsel | 6/9/2026 | 0.3 | $895 | $268.50 | CORRESPOND REGARDING TRIAL TRANSCRIPT ERRATAS | Partial - 2/3 | $179.00 |
| MORENO, YASMIN | Associate | 6/9/2026 | 5.9 | $625 | $3,687.50 | FINISH REVISING PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $2,458.33 |
| POLLAK, WILLIAM | Counsel | 6/9/2026 | 1.2 | $895 | $1,074.00 | REVIEW TRANSCRIPTS FOR ERRORS | Partial - 2/3 | $716.00 |
| ICKOWITZ, NOAH | Counsel | 6/9/2026 | 3.5 | $895 | $3,132.50 | REVISE CONCLUSIONS OF LAW | Partial - 2/3 | $2,088.33 |
| MORENO, YASMIN | Associate | 6/10/2026 | 0.8 | $625 | $500.00 | CALL TO DISCUSS PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $333.33 |
| HINDMAN, EVAN | Counsel | 6/10/2026 | 0.8 | $895 | $716.00 | CALL TO DISCUSS PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $477.33 |
| COMEAU, GREGORY | Counsel | 6/10/2026 | 0.4 | $895 | $358.00 | CORRESPONDENCE REGARDING POST-TRIAL BRIEFING | Partial - 2/3 | $238.67 |
| HINDMAN, EVAN | Counsel | 6/10/2026 | 0.6 | $895 | $537.00 | REVISE OUTLINE OF TRIAL BRIEF | Partial - 2/3 | $358.00 |
| ICKOWITZ, NOAH | Counsel | 6/10/2026 | 2.2 | $895 | $1,969.00 | REVISE CONCLUSIONS OF LAW | Partial - 2/3 | $1,312.67 |
| MORENO, YASMIN | Associate | 6/10/2026 | 3.2 | $625 | $2,000.00 | REVISE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,333.33 |
| VERGARA, CATALINA | Partner | 6/11/2026 | 2.0 | $1,195 | $2,390.00 | BEGIN TO REVIEW/REVISE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,593.33 |
| HINDMAN, EVAN | Counsel | 6/11/2026 | 0.5 | $895 | $447.50 | FURTHER REVISE DRAFT FINDINGS OF FACT | Partial - 2/3 | $298.33 |
| ICKOWITZ, NOAH | Counsel | 6/11/2026 | 1.1 | $895 | $984.50 | REVIEW AND ANALYZE COMMENTS TO PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $656.33 |
| MORENO, YASMIN | Associate | 6/11/2026 | 2.8 | $625 | $1,750.00 | REVISE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,166.67 |
| ICKOWITZ, NOAH | Counsel | 6/11/2026 | 1.2 | $895 | $1,074.00 | DRAFT ERRATA FOR TRIAL TRANSCRIPTS | Partial - 2/3 | $716.00 |
| ICKOWITZ, NOAH | Counsel | 6/11/2026 | 3.5 | $895 | $3,132.50 | REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $2,088.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| COMEAU, GREGORY | Counsel | 6/12/2026 | 3.5 | $895 | $3,132.50 | ANALYZE REVISED VERSION OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $2,088.33 |
| ICKOWITZ, NOAH | Counsel | 6/12/2026 | 0.5 | $895 | $447.50 | ANALYZE REVISIONS TO FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $298.33 |
| MORENO, YASMIN | Associate | 6/12/2026 | 0.1 | $625 | $62.50 | CORRESPOND REGARDING REVIEW OF TRIAL TRANSCRIPTS TO IDENTIFY ERRATA | Partial - 2/3 | $41.67 |
| VERGARA, CATALINA | Partner | 6/13/2026 | 1.4 | $1,195 | $1,673.00 | CONTINUE TO REVISE DRAFT FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,115.33 |
| POLLAK, WILLIAM | Counsel | 6/14/2026 | 0.2 | $895 | $179.00 | EXCHANGE EMAILS REGARDING POST TRIAL FILINGS | Partial - 2/3 | $119.33 |
| POLLAK, WILLIAM | Counsel | 6/14/2026 | 0.5 | $895 | $447.50 | REVIEW TRIAL TRANSCRIPTS FOR POST TRIAL FILINGS | Partial - 2/3 | $298.33 |
| ICKOWITZ, NOAH | Counsel | 6/15/2026 | 0.9 | $895 | $805.50 | ANALYZE COMMENTS ON AND REVISIONS TO PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $537.00 |
| HINDMAN, EVAN | Counsel | 6/15/2026 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR REVISING DRAFT FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 6/15/2026 | 1.9 | $625 | $1,187.50 | BEGIN REVIEWING/ANALYZING TRIAL TRANSCRIPT | Partial - 2/3 | $791.67 |
| RICE, DEANNA | Partner | 6/15/2026 | 0.1 | $1,195 | $119.50 | CORRESPOND REGARDING POST-TRIAL BRIEFING STRATEGY | Partial - 2/3 | $79.67 |
| ICKOWITZ, NOAH | Counsel | 6/15/2026 | 1.3 | $895 | $1,163.50 | RESEARCH ADDITIONAL PRECEDENT FOR POST-TRIAL SUBMISSIONS | Partial - 2/3 | $775.67 |
| MORENO, YASMIN | Associate | 6/15/2026 | 4.7 | $625 | $2,937.50 | REVIEW/ANALYZE TRIAL TRANSCRIPT | Partial - 2/3 | $1,958.33 |
| VERGARA, CATALINA | Partner | 6/15/2026 | 1.6 | $1,195 | $1,912.00 | CONTINUE TO REVISE DRAFT FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,274.67 |
| HINDMAN, EVAN | Counsel | 6/15/2026 | 8.4 | $895 | $7,518.00 | DRAFT POST-TRIAL BRIEF | Partial - 2/3 | $5,012.00 |
| POLLAK, WILLIAM | Counsel | 6/15/2026 | 1.6 | $895 | $1,432.00 | EDIT AND REVISE POST TRIAL FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $954.67 |
| ICKOWITZ, NOAH | Counsel | 6/16/2026 | 0.9 | $895 | $805.50 | ANALYZE EXPERT MATERIALS FOR POST-TRIAL SUBMISSIONS | Partial - 2/3 | $537.00 |
| ICKOWITZ, NOAH | Counsel | 6/16/2026 | 1.8 | $895 | $1,611.00 | ANALYZE TRIAL TRANSCRIPTS FOR ERRATAS | Partial - 2/3 | $1,074.00 |
| VERGARA, CATALINA | Partner | 6/16/2026 | 1.2 | $1,195 | $1,434.00 | BEGIN TO REVIEW/ANALYZE DRAFT POST-TRIAL BRIEF | Partial - 2/3 | $956.00 |
| MORENO, YASMIN | Associate | 6/16/2026 | 3.2 | $625 | $2,000.00 | FINISH REVIEWING/ANALYZING TRIAL TRANSCRIPT TO IDENTIFY ERRATA | Partial - 2/3 | $1,333.33 |
| HINDMAN, EVAN | Counsel | 6/16/2026 | 4.2 | $895 | $3,759.00 | CONTINUE TO DRAFT POST-TRIAL BRIEF | Partial - 2/3 | $2,506.00 |
| COMEAU, GREGORY | Counsel | 6/16/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING ERRATA | Partial - 2/3 | $179.00 |
| ICKOWITZ, NOAH | Counsel | 6/16/2026 | 1.7 | $895 | $1,521.50 | DRAFT AND REVISE ERRATAS FOR TRIAL TRANSCRIPTS | Partial - 2/3 | $1,014.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| POLLAK, WILLIAM | Counsel | 6/16/2026 | 1.8 | $895 | $1,611.00 | EDIT AND REVISE POST TRIAL FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,074.00 |
| COMEAU, GREGORY | Counsel | 6/17/2026 | 1.8 | $895 | $1,611.00 | ANALYZE REVISED VERSION OF PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,074.00 |
| HINDMAN, EVAN | Counsel | 6/17/2026 | 0.2 | $895 | $179.00 | ANALYZE STRATEGY FOR TRIAL BRIEF AND FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $119.33 |
| MORENO, YASMIN | Associate | 6/17/2026 | 0.6 | $625 | $375.00 | CALL TO DISCUSS TRIAL TRANSCRIPT ERRATA | Partial - 2/3 | $250.00 |
| ICKOWITZ, NOAH | Counsel | 6/17/2026 | 0.6 | $895 | $537.00 | CALL TO DISCUSS TRIAL TRANSCRIPT ERRATA | Partial - 2/3 | $358.00 |
| MORENO, YASMIN | Associate | 6/17/2026 | 1.7 | $625 | $1,062.50 | FINALIZE DRAFT PROPOSED ERRATA FOR TRIAL TRANSCRIPTS | Partial - 2/3 | $708.33 |
| COMEAU, GREGORY | Counsel | 6/17/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING ERRATA FOR TRANSCRIPT | Partial - 2/3 | $119.33 |
| POLLAK, WILLIAM | Counsel | 6/17/2026 | 0.8 | $895 | $716.00 | EDIT AND REVISE POST-TRIAL FILINGS | Partial - 2/3 | $477.33 |
| COMEAU, GREGORY | Counsel | 6/17/2026 | 2.6 | $895 | $2,327.00 | PROPOSE REVISIONS TO DRAFT POST-TRIAL BRIEF | Partial - 2/3 | $1,551.33 |
| RICE, DEANNA | Partner | 6/17/2026 | 2.3 | $1,195 | $2,748.50 | REVIEW AND REVISE DRAFT POST-TRIAL BRIEF | Partial - 2/3 | $1,832.33 |
| HINDMAN, EVAN | Counsel | 6/18/2026 | 0.8 | $895 | $716.00 | ANALYZE RECORD MATERIALS AND TRIAL TRANSCRIPT EXCERPTS FOR POST-TRIAL BRIEFING | Partial - 2/3 | $477.33 |
| ICKOWITZ, NOAH | Counsel | 6/18/2026 | 0.9 | $895 | $805.50 | ANALYZE EXPERT MATERIALS AND TESTIMONY FOR POST-TRIAL SUBMISSIONS | Partial - 2/3 | $537.00 |
| ICKOWITZ, NOAH | Counsel | 6/18/2026 | 1.8 | $895 | $1,611.00 | ANALYZE TRIAL TRANSCRIPTS FOR ERRATAS | Partial - 2/3 | $1,074.00 |
| COMEAU, GREGORY | Counsel | 6/18/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING PROPOSED FINDINGS OF FACT | Partial - 2/3 | $179.00 |
| POLLAK, WILLIAM | Counsel | 6/18/2026 | 2.5 | $895 | $2,237.50 | EDIT AND REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,491.67 |
| RICE, DEANNA | Partner | 6/18/2026 | 2.4 | $1,195 | $2,868.00 | REVISE AND EXPAND DRAFT POST-TRIAL BRIEF | Partial - 2/3 | $1,912.00 |
| HINDMAN, EVAN | Counsel | 6/19/2026 | 0.4 | $895 | $358.00 | ANALYZE STRATEGY FOR FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $238.67 |
| ICKOWITZ, NOAH | Counsel | 6/19/2026 | 0.8 | $895 | $716.00 | ANALYZE COMMENTS ON FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $477.33 |
| POLLAK, WILLIAM | Counsel | 6/19/2026 | 0.2 | $895 | $179.00 | CALL REGARDING REVISIONS TO FINDINGS OF FACT | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 6/19/2026 | 5.3 | $895 | $4,743.50 | DRAFT FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $3,162.33 |
| COMEAU, GREGORY | Counsel | 6/19/2026 | 6.2 | $895 | $5,549.00 | REVISE PROPOSED FINDINGS OF FACT | Partial - 2/3 | $3,699.33 |
| POLLAK, WILLIAM | Counsel | 6/19/2026 | 0.7 | $895 | $626.50 | VIDEOCONFERENCE REGARDING REVISIONS TO FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $417.67 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| RICE, DEANNA | Partner | 6/19/2026 | 5.3 | $1,195 | $6,333.50 | CONTINUE TO REVISE DRAFT POST-TRIAL BRIEF | Partial - 2/3 | $4,222.33 |
| POLLAK, WILLIAM | Counsel | 6/19/2026 | 4.9 | $895 | $4,385.50 | EDIT AND REVISE PROPOSED FINDINGS OF FACT | Partial - 2/3 | $2,923.67 |
| POLLAK, WILLIAM | Counsel | 6/19/2026 | 2.9 | $895 | $2,595.50 | REVIEW DOCUMENTS AND TRIAL TRANSCRIPTS TO PREPARE POST-TRIAL BRIEFING | Partial - 2/3 | $1,730.33 |
| ICKOWITZ, NOAH | Counsel | 6/19/2026 | 0.9 | $895 | $805.50 | VIDEOCONFERENCE REGARDING REVISIONS TO FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $537.00 |
| ICKOWITZ, NOAH | Counsel | 6/20/2026 | 2.2 | $895 | $1,969.00 | ANALYZE TRIAL TRANSCRIPTS AND EXHIBITS FOR PURPOSES OF FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,312.67 |
| ICKOWITZ, NOAH | Counsel | 6/20/2026 | 3.1 | $895 | $2,774.50 | REVISE FINDINGS OF FACT | Partial - 2/3 | $1,849.67 |
| POLLAK, WILLIAM | Counsel | 6/20/2026 | 2.9 | $895 | $2,595.50 | EDIT AND REVISE POST TRIAL BRIEFING | Partial - 2/3 | $1,730.33 |
| POLLAK, WILLIAM | Counsel | 6/21/2026 | 4.6 | $895 | $4,117.00 | EDIT AND REVISE POST TRIAL FINDINGS OF FACT | Partial - 2/3 | $2,744.67 |
| RICE, DEANNA | Partner | 6/21/2026 | 5.5 | $1,195 | $6,572.50 | FURTHER REVISE DRAFT POST-TRIAL BRIEF | Partial - 2/3 | $4,381.67 |
| POLLAK, WILLIAM | Counsel | 6/21/2026 | 1.4 | $895 | $1,253.00 | REVIEW TRIAL TRANSCRIPTS | Partial - 2/3 | $835.33 |
| VERGARA, CATALINA | Partner | 6/21/2026 | 2.0 | $1,195 | $2,390.00 | REVISE DRAFT FINDINGS OF FACT | Partial - 2/3 | $1,593.33 |
| ICKOWITZ, NOAH | Counsel | 6/22/2026 | 0.9 | $895 | $805.50 | ANALYZE COMMENTS ON FINDINGS OF FACT | Partial - 2/3 | $537.00 |
| HINDMAN, EVAN | Counsel | 6/22/2026 | 1.5 | $895 | $1,342.50 | ANALYZE TRANSCRIPT | Partial - 2/3 | $895.00 |
| HINDMAN, EVAN | Counsel | 6/22/2026 | 2.2 | $895 | $1,969.00 | REVISE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,312.67 |
| MORENO, YASMIN | Associate | 6/22/2026 | 4.5 | $625 | $2,812.50 | REVISE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,875.00 |
| ICKOWITZ, NOAH | Counsel | 6/22/2026 | 0.5 | $895 | $447.50 | VIDEOCONFERENCE CALL TO DISCUSS PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $298.33 |
| MORENO, YASMIN | Associate | 6/22/2026 | 0.5 | $625 | $312.50 | VIDEOCONFERENCE CALL TO DISCUSS PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $208.33 |
| RICE, DEANNA | Partner | 6/22/2026 | 2.4 | $1,195 | $2,868.00 | CONTINUE TO REVISE DRAFT POST-TRIAL BRIEF | Partial - 2/3 | $1,912.00 |
| POLLAK, WILLIAM | Counsel | 6/22/2026 | 2.6 | $895 | $2,327.00 | EDIT AND REVISE CONCLUSIONS OF LAW FOR POST TRIAL FILINGS | Partial - 2/3 | $1,551.33 |
| POLLAK, WILLIAM | Counsel | 6/22/2026 | 1.1 | $895 | $984.50 | EDIT AND REVISE FINDINGS OF FACT | Partial - 2/3 | $656.33 |
| POLLAK, WILLIAM | Counsel | 6/22/2026 | 0.2 | $895 | $179.00 | EXCHANGE EMAILS REGARDING REVISIONS TO POST TRIAL FILINGS | Partial - 2/3 | $119.33 |
| POLLAK, WILLIAM | Counsel | 6/22/2026 | 1.7 | $895 | $1,521.50 | REVIEW TRIAL TRANSCRIPTS | Partial - 2/3 | $1,014.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 6/23/2026 | 1.3 | $895 | $1,163.50 | ANALYZE CASE LAW FOR POST-TRIAL SUBMISSIONS | Partial - 2/3 | $775.67 |
| HINDMAN, EVAN | Counsel | 6/23/2026 | 0.7 | $895 | $626.50 | ANALYZE STRATEGY FOR REVISIONS TO FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $417.67 |
| ICKOWITZ, NOAH | Counsel | 6/23/2026 | 0.9 | $895 | $805.50 | ANALYZE REVISIONS TO FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $537.00 |
| MORENO, YASMIN | Associate | 6/23/2026 | 0.3 | $625 | $187.50 | CALL TO DISCUSS TRIAL TRANSCRIPT ERRATA AND PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $125.00 |
| ICKOWITZ, NOAH | Counsel | 6/23/2026 | 0.3 | $895 | $268.50 | CALL TO DISCUSS TRIAL TRANSCRIPT ERRATA AND PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $179.00 |
| MORENO, YASMIN | Associate | 6/23/2026 | 0.7 | $625 | $437.50 | FINALIZE TRIAL TRANSCRIPT ERRATA | Partial - 2/3 | $291.67 |
| ICKOWITZ, NOAH | Counsel | 6/23/2026 | 0.7 | $895 | $626.50 | DRAFT COMMENTS REGARDING FINDINGS OF FACT AND CONCLUSIONS OF LAW REVISIONS | Partial - 2/3 | $417.67 |
| POLLAK, WILLIAM | Counsel | 6/23/2026 | 5.7 | $895 | $5,101.50 | EDIT AND REVISE CONCLUSIONS OF LAW FOR POST TRIAL FILINGS | Partial - 2/3 | $3,401.00 |
| RICE, DEANNA | Partner | 6/23/2026 | 7.0 | $1,195 | $8,365.00 | FURTHER REVISE DRAFT POST-TRIAL BRIEF | Partial - 2/3 | $5,576.67 |
| COMEAU, GREGORY | Counsel | 6/23/2026 | 4.5 | $895 | $4,027.50 | ADDITIONAL REVISIONS TO PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $2,685.00 |
| VERGARA, CATALINA | Partner | 6/23/2026 | 0.3 | $1,195 | $358.50 | REVISE DRAFT ERRATA OF TRIAL TRANSCRIPTS | Partial - 2/3 | $239.00 |
| VERGARA, CATALINA | Partner | 6/23/2026 | 1.1 | $1,195 | $1,314.50 | REVISE DRAFT POST-TRIAL BRIEF | Partial - 2/3 | $876.33 |
| ICKOWITZ, NOAH | Counsel | 6/24/2026 | 1.7 | $895 | $1,521.50 | ANALYZE CASE LAW FOR CONCLUSIONS OF LAW | Partial - 2/3 | $1,014.33 |
| ICKOWITZ, NOAH | Counsel | 6/24/2026 | 1.7 | $895 | $1,521.50 | ANALYZE EXPERT TESTIMONY AND TRIAL EXHIBITS FOR PURPOSES OF POST-TRIAL BRIEF | Partial - 2/3 | $1,014.33 |
| HINDMAN, EVAN | Counsel | 6/24/2026 | 0.2 | $895 | $179.00 | CALL CONCERNING POST-TRIAL BRIEF | Partial - 2/3 | $119.33 |
| RICE, DEANNA | Partner | 6/24/2026 | 0.2 | $1,195 | $239.00 | CALL CONCERNING POST-TRIAL BRIEF | Partial - 2/3 | $159.33 |
| MORENO, YASMIN | Associate | 6/24/2026 | 2.5 | $625 | $1,562.50 | RESEARCH REGARDING PROPOSED CONCLUSIONS OF LAW | Partial - 2/3 | $1,041.67 |
| RICE, DEANNA | Partner | 6/24/2026 | 0.4 | $1,195 | $478.00 | REVIEW DRAFT PROPOSED CONCLUSIONS OF LAW | Partial - 2/3 | $318.67 |
| MORENO, YASMIN | Associate | 6/24/2026 | 3.4 | $625 | $2,125.00 | REVIEW/ANALYZE POST-TRIAL BRIEF | Partial - 2/3 | $1,416.67 |
| HINDMAN, EVAN | Counsel | 6/24/2026 | 5.8 | $895 | $5,191.00 | REVISE TRIAL BRIEF | Partial - 2/3 | $3,460.67 |
| RICE, DEANNA | Partner | 6/24/2026 | 1.8 | $1,195 | $2,151.00 | CONTINUE TO REVISE DRAFT POST-TRIAL BRIEF | Partial - 2/3 | $1,434.00 |
| ICKOWITZ, NOAH | Counsel | 6/24/2026 | 1.5 | $895 | $1,342.50 | DRAFT ANALYSIS OF EXPERT-RELATED ISSUES FOR POST-TRIAL BRIEF | Partial - 2/3 | $895.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| POLLAK, WILLIAM | Counsel | 6/24/2026 | 5.3 | $895 | $4,743.50 | EDIT AND REVISE POST TRIAL FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $3,162.33 |
| COMEAU, GREGORY | Counsel | 6/24/2026 | 2.7 | $895 | $2,416.50 | PROPOSE ADDITIONAL REVISIONS TO POST-TRIAL BRIEF | Partial - 2/3 | $1,611.00 |
| COMEAU, GREGORY | Counsel | 6/24/2026 | 2.1 | $895 | $1,879.50 | PROPOSE ADDITIONAL REVISIONS TO PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,253.00 |
| RICE, DEANNA | Partner | 6/24/2026 | 1.4 | $1,195 | $1,673.00 | REVIEW AND FURTHER REVISE UPDATED DRAFT POST-TRIAL BRIEF | Partial - 2/3 | $1,115.33 |
| VERGARA, CATALINA | Partner | 6/24/2026 | 1.3 | $1,195 | $1,553.50 | REVISE DRAFT OF POST-TRIAL BRIEF | Partial - 2/3 | $1,035.67 |
| ICKOWITZ, NOAH | Counsel | 6/24/2026 | 1.0 | $895 | $895.00 | REVISE CONCLUSIONS OF LAW | Partial - 2/3 | $596.67 |
| HINDMAN, EVAN | Counsel | 6/25/2026 | 0.8 | $895 | $716.00 | CALL CONCERNING POST-TRIAL BRIEFING | Partial - 2/3 | $477.33 |
| RICE, DEANNA | Partner | 6/25/2026 | 0.8 | $1,195 | $956.00 | CALL CONCERNING POST-TRIAL BRIEFING | Partial - 2/3 | $637.33 |
| MORENO, YASMIN | Associate | 6/25/2026 | 1.6 | $625 | $1,000.00 | DRAFT JOINT MOTION TO REQUEST CORRECTIONS TO TRIAL TRANSCRIPT ERRATA AND PROPOSED ORDER | Partial - 2/3 | $666.67 |
| MORENO, YASMIN | Associate | 6/25/2026 | 0.2 | $625 | $125.00 | FINALIZE PROPOSED ERRATA TO TRIAL TRANSCRIPTS | Partial - 2/3 | $83.33 |
| ICKOWITZ, NOAH | Counsel | 6/25/2026 | 0.3 | $895 | $268.50 | REVISE JOINT MOTION REGARDING TRIAL ERRATA | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 6/25/2026 | 3.4 | $895 | $3,043.00 | REVISE POST-TRIAL BRIEF | Partial - 2/3 | $2,028.67 |
| ICKOWITZ, NOAH | Counsel | 6/25/2026 | 0.2 | $895 | $179.00 | REVISE PROPOSED ORDER REGARDING ERRATA | Partial - 2/3 | $119.33 |
| COMEAU, GREGORY | Counsel | 6/25/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING TRANSCRIPTS | Partial - 2/3 | $179.00 |
| POLLAK, WILLIAM | Counsel | 6/25/2026 | 2.2 | $895 | $1,969.00 | EDIT AND REVISE POST TRIAL FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,312.67 |
| COMEAU, GREGORY | Counsel | 6/25/2026 | 0.7 | $895 | $626.50 | REVISIONS TO PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $417.67 |
| COMEAU, GREGORY | Counsel | 6/25/2026 | 0.3 | $895 | $268.50 | REVISIONS TO DRAFT MOTION TO CORRECT TRANSCRIPTS | Partial - 2/3 | $179.00 |
| RICE, DEANNA | Partner | 6/25/2026 | 2.5 | $1,195 | $2,987.50 | REVIEW AND FURTHER REVISE UPDATED DRAFT POST-TRIAL BRIEF | Partial - 2/3 | $1,991.67 |
| POLLAK, WILLIAM | Counsel | 6/25/2026 | 0.8 | $895 | $716.00 | REVIEW AND REVISE POST TRIAL BRIEF | Partial - 2/3 | $477.33 |
| ICKOWITZ, NOAH | Counsel | 6/25/2026 | 2.4 | $895 | $2,148.00 | REVISE CONCLUSIONS OF LAW | Partial - 2/3 | $1,432.00 |
| VERGARA, CATALINA | Partner | 6/25/2026 | 1.5 | $1,195 | $1,792.50 | REVISE DRAFT CONCLUSIONS OF LAW | Partial - 2/3 | $1,195.00 |
| HINDMAN, EVAN | Counsel | 6/25/2026 | 0.3 | $895 | $268.50 | REVISIONS TO PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $179.00 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| HINDMAN, EVAN | Counsel | 6/26/2026 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR CONTINUING REVISIONS TO PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $59.67 |
| HINDMAN, EVAN | Counsel | 6/26/2026 | 1.4 | $895 | $1,253.00 | FURTHER REVISE DRAFT POST-TRIAL BRIEF | Partial - 2/3 | $835.33 |
| VERGARA, CATALINA | Partner | 6/26/2026 | 1.2 | $1,195 | $1,434.00 | CONTINUE TO REVISE DRAFT CONCLUSIONS OF LAW | Partial - 2/3 | $956.00 |
| VERGARA, CATALINA | Partner | 6/26/2026 | 1.3 | $1,195 | $1,553.50 | CONTINUE TO REVISE DRAFT POST-TRIAL BRIEF | Partial - 2/3 | $1,035.67 |
| COMEAU, GREGORY | Counsel | 6/26/2026 | 0.2 | $895 | $179.00 | CORRESPONDENCE REGARDING MOTION TO CORRECT TRANSCRIPTS | Partial - 2/3 | $119.33 |
| POLLAK, WILLIAM | Counsel | 6/26/2026 | 3.3 | $895 | $2,953.50 | EDIT AND REVISE POST TRIAL FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,969.00 |
| RICE, DEANNA | Partner | 6/26/2026 | 1.9 | $1,195 | $2,270.50 | REVIEW AND FURTHER REVISE UPDATED DRAFT POST-TRIAL BRIEF | Partial - 2/3 | $1,513.67 |
| RICE, DEANNA | Partner | 6/26/2026 | 2.6 | $1,195 | $3,107.00 | REVIEW DRAFT PROPOSED FINDINGS OF FACT | Partial - 2/3 | $2,071.33 |
| ICKOWITZ, NOAH | Counsel | 6/26/2026 | 2.2 | $895 | $1,969.00 | REVISE FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,312.67 |
| HINDMAN, EVAN | Counsel | 6/27/2026 | 0.1 | $895 | $89.50 | ANALYZE STRATEGY FOR FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $59.67 |
| MORENO, YASMIN | Associate | 6/28/2026 | 2.1 | $625 | $1,312.50 | REVIEW/ANALYZE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $875.00 |
| HINDMAN, EVAN | Counsel | 6/29/2026 | 0.4 | $895 | $358.00 | ANALYZE CLIENT COMMENTS | Partial - 2/3 | $238.67 |
| VERGARA, CATALINA | Partner | 6/29/2026 | 0.4 | $1,195 | $478.00 | ANALYZE CLIENT COMMENTS | Partial - 2/3 | $318.67 |
| HINDMAN, EVAN | Counsel | 6/29/2026 | 0.2 | $895 | $179.00 | ANALYZE FINAL REVISIONS TO MOTION FOR CORRECTION OF TRANSCRIPTS | Partial - 2/3 | $119.33 |
| ICKOWITZ, NOAH | Counsel | 6/29/2026 | 0.4 | $895 | $358.00 | ANALYZE PLAINTIFF'S PROPOSED REVISIONS TO ERRATA | Partial - 2/3 | $238.67 |
| MORENO, YASMIN | Associate | 6/29/2026 | 0.5 | $625 | $312.50 | CALL TO DISCUSS POST-TRIAL SUBMISSIONS | Partial - 2/3 | $208.33 |
| ICKOWITZ, NOAH | Counsel | 6/29/2026 | 0.7 | $895 | $626.50 | CALL TO DISCUSS POST-TRIAL SUBMISSIONS | Partial - 2/3 | $417.67 |
| ICKOWITZ, NOAH | Counsel | 6/29/2026 | 0.3 | $895 | $268.50 | FINALIZE MOTION TO CORRECT TRIAL TRANSCRIPTS AND RELATED MATERIALS | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 6/29/2026 | 3.0 | $895 | $2,685.00 | FURTHER REVISE POST-TRIAL BRIEF | Partial - 2/3 | $1,790.00 |
| MORENO, YASMIN | Associate | 6/29/2026 | 0.4 | $625 | $250.00 | REVISE AND FINALIZE MOTION TO CORRECT TRIAL TRANSCRIPT ERRATA | Partial - 2/3 | $166.67 |
| ICKOWITZ, NOAH | Counsel | 6/29/2026 | 1.3 | $895 | $1,163.50 | REVISE FINDINGS OF FACTS AND CONCLUSIONS OF LAW | Partial - 2/3 | $775.67 |
| MORENO, YASMIN | Associate | 6/29/2026 | 3.8 | $625 | $2,375.00 | REVISE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,583.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| ICKOWITZ, NOAH | Counsel | 6/29/2026 | 0.1 | $895 | $89.50 | CORRESPOND WITH OPPOSING COUNSEL REGARDING JOINT MOTION ON ERRATA | Partial - 2/3 | $59.67 |
| COMEAU, GREGORY | Counsel | 6/29/2026 | 0.3 | $895 | $268.50 | CORRESPONDENCE REGARDING MOTION TO CORRECT TRANSCRIPTS | Partial - 2/3 | $179.00 |
| POLLAK, WILLIAM | Counsel | 6/29/2026 | 0.7 | $895 | $626.50 | EDIT AND REVISE PROPOSED FINDINGS OF FACT | Partial - 2/3 | $417.67 |
| MORENO, YASMIN | Associate | 6/29/2026 | 4.3 | $625 | $2,687.50 | REVIEW/ANALYZE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,791.67 |
| VERGARA, CATALINA | Partner | 6/29/2026 | 1.0 | $1,195 | $1,195.00 | REVISE DRAFT POST-TRIAL BRIEF | Partial - 2/3 | $796.67 |
| ICKOWITZ, NOAH | Counsel | 6/30/2026 | 0.6 | $895 | $537.00 | ANALYZE POST-TRIAL BRIEF REVISIONS | Partial - 2/3 | $358.00 |
| MORENO, YASMIN | Associate | 6/30/2026 | 2.8 | $625 | $1,750.00 | REVISIONS TO PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,166.67 |
| HINDMAN, EVAN | Counsel | 6/30/2026 | 1.4 | $895 | $1,253.00 | REVISE POST-TRIAL BRIEF | Partial - 2/3 | $835.33 |
| VERGARA, CATALINA | Partner | 6/30/2026 | 1.4 | $1,195 | $1,673.00 | REVISE POST-TRIAL BRIEF | Partial - 2/3 | $1,115.33 |
| ICKOWITZ, NOAH | Counsel | 6/30/2026 | 0.7 | $895 | $626.50 | CALLS CONCERNING POST-TRIAL BRIEFING | Partial - 2/3 | $417.67 |
| HINDMAN, EVAN | Counsel | 6/30/2026 | 0.7 | $895 | $626.50 | CALLS CONCERNING POST-TRIAL BRIEFING | Partial - 2/3 | $417.67 |
| KEMP, STEPHEN | Paralegal | 6/30/2026 | 3.3 | $360 | $1,188.00 | CITE CHECK DEFENDANTS' POST-TRIAL BRIEF | Partial - 2/3 | $792.00 |
| KEMP, STEPHEN | Paralegal | 6/30/2026 | 4.6 | $360 | $1,656.00 | CITE CHECK DEFENDANTS' PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,104.00 |
| COMEAU, GREGORY | Counsel | 6/30/2026 | 0.1 | $895 | $89.50 | CORRESPONDENCE REGARDING COURT'S ORDER GRANTING MOTION TO CORRECT TRANSCRIPTS | Partial - 2/3 | $59.67 |
| COMEAU, GREGORY | Counsel | 6/30/2026 | 0.8 | $895 | $716.00 | ADDITIONAL EDITS TO DRAFT PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $477.33 |
| RICE, DEANNA | Partner | 6/30/2026 | 1.5 | $1,195 | $1,792.50 | REVIEW AND FURTHER REVISE UPDATED DRAFT POST-TRIAL BRIEF | Partial - 2/3 | $1,195.00 |
| MORENO, YASMIN | Associate | 6/30/2026 | 5.7 | $625 | $3,562.50 | REVIEW/ANALYZE PROPOSED CONCLUSIONS OF LAW | Partial - 2/3 | $2,375.00 |
| MORENO, YASMIN | Associate | 6/30/2026 | 6.3 | $625 | $3,937.50 | REVIEW/ANALYZE PROPOSED FINDINGS OF FACT | Partial - 2/3 | $2,625.00 |
| VERGARA, CATALINA | Partner | 6/30/2026 | 1.7 | $1,195 | $2,031.50 | REVISE AND FINALIZE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,354.33 |
| HINDMAN, EVAN | Counsel | 6/30/2026 | 1.6 | $895 | $1,432.00 | REVISE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $954.67 |
| MORENO, YASMIN | Associate | 7/1/2026 | 2.7 | $625 | $1,687.50 | ADDRESS REVISIONS TO PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,125.00 |
| ICKOWITZ, NOAH | Counsel | 7/1/2026 | 1.7 | $895 | $1,521.50 | ANALYZE REVISIONS AND COMMENTS ON FINDINGS OF FACT AND CONCLUSIONS OF LAW AND RESPOND TO SAME | Partial - 2/3 | $1,014.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| MORENO, YASMIN | Associate | 7/1/2026 | 0.6 | $625 | $375.00 | CALL TO DISCUSS FILING OF POST-TRIAL SUBMISSIONS | Partial - 2/3 | $250.00 |
| ICKOWITZ, NOAH | Counsel | 7/1/2026 | 0.6 | $895 | $537.00 | CALL TO DISCUSS FILING OF POST-TRIAL SUBMISSIONS | Partial - 2/3 | $358.00 |
| MORENO, YASMIN | Associate | 7/1/2026 | 3.0 | $625 | $1,875.00 | REVISIONS TO PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,250.00 |
| ICKOWITZ, NOAH | Counsel | 7/1/2026 | 0.7 | $895 | $626.50 | CORRESPOND REGARDING FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $417.67 |
| COMEAU, GREGORY | Counsel | 7/1/2026 | 3.8 | $895 | $3,401.00 | REVISIONS TO PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $2,267.33 |
| HINDMAN, EVAN | Counsel | 7/1/2026 | 0.8 | $895 | $716.00 | REVISE POST-TRIAL BRIEF | Partial - 2/3 | $477.33 |
| HINDMAN, EVAN | Counsel | 7/1/2026 | 8.1 | $895 | $7,249.50 | REVISE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $4,833.00 |
| POLLAK, WILLIAM | Counsel | 7/1/2026 | 1.5 | $895 | $1,342.50 | EDIT AND REVIEW FINDINGS OF FACT | Partial - 2/3 | $895.00 |
| MORENO, YASMIN | Associate | 7/1/2026 | 4.8 | $625 | $3,000.00 | REVIEW/ANALYZE PROPOSED CONCLUSIONS OF LAW | Partial - 2/3 | $2,000.00 |
| VERGARA, CATALINA | Partner | 7/1/2026 | 1.8 | $1,195 | $2,151.00 | REVISE PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,434.00 |
| ICKOWITZ, NOAH | Counsel | 7/2/2026 | 2.0 | $895 | $1,790.00 | ANALYZE CASE LAW FOR FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,193.33 |
| HINDMAN, EVAN | Counsel | 7/2/2026 | 0.3 | $895 | $268.50 | ANALYZE PLAINTIFFS' PROPOSED FINDINGS OF FACT | Partial - 2/3 | $179.00 |
| HINDMAN, EVAN | Counsel | 7/2/2026 | 1.9 | $895 | $1,700.50 | ANALYZE STRATEGY FOR PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $1,133.67 |
| HINDMAN, EVAN | Counsel | 7/2/2026 | 1.9 | $895 | $1,700.50 | ANALYZE STRATEGY FOR TRIAL BRIEF | Partial - 2/3 | $1,133.67 |
| MORENO, YASMIN | Associate | 7/2/2026 | 0.8 | $625 | $500.00 | CALLS TO DISCUSS STRATEGY TO COMPLETE AND FILE POST-TRIAL SUBMISSIONS | Partial - 2/3 | $333.33 |
| ICKOWITZ, NOAH | Counsel | 7/2/2026 | 0.8 | $895 | $716.00 | CALLS TO DISCUSS STRATEGY TO FINALIZE POST-TRIAL SUBMISSIONS | Partial - 2/3 | $477.33 |
| MORENO, YASMIN | Associate | 7/2/2026 | 5.4 | $625 | $3,375.00 | REVISIONS TO PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $2,250.00 |
| RICE, DEANNA | Partner | 7/2/2026 | 0.2 | $1,195 | $239.00 | CORRESPOND REGARDING POST-TRIAL BRIEF AND PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $159.33 |
| COMEAU, GREGORY | Counsel | 7/2/2026 | 0.4 | $895 | $358.00 | CORRESPONDENCE REGARDING FILING OF POST-TRIAL BRIEFING | Partial - 2/3 | $238.67 |
| MORENO, YASMIN | Associate | 7/2/2026 | 2.5 | $625 | $1,562.50 | UPDATE CONCLUSIONS OF LAW SECTION | Partial - 2/3 | $1,041.67 |
| HINDMAN, EVAN | Counsel | 7/2/2026 | 0.1 | $895 | $89.50 | CORRESPOND WITH CLIENT | Partial - 2/3 | $59.67 |
| POLLAK, WILLIAM | Counsel | 7/2/2026 | 0.8 | $895 | $716.00 | EXCHANGE EMAILS AND CALLS REGARDING FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $477.33 |

| Timekeeper | Title | Work Date | Work Hours | Bill Rate | Fees Worked | Time Description | Proposed Apportionment | Fees Applying Proposed Apportionment |
|---|---|---|---|---|---|---|---|---|
| POLLAK, WILLIAM | Counsel | 7/2/2026 | 1.6 | $895 | $1,432.00 | FINALIZE FINDINGS OF FACT AND CONCLUSIONS OF LAW | Partial - 2/3 | $954.67 |
| COMEAU, GREGORY | Counsel | 7/2/2026 | 5.1 | $895 | $4,564.50 | REVISIONS TO PROPOSED FINDINGS OF FACT AND CONCLUSIONS OF LAW AND POST-TRIAL BRIEF | Partial - 2/3 | $3,043.00 |
| ICKOWITZ, NOAH | Counsel | 7/2/2026 | 2.9 | $895 | $2,595.50 | REVISE AND FINALIZE CONCLUSIONS OF LAW | Partial - 2/3 | $1,730.33 |
| ICKOWITZ, NOAH | Counsel | 7/2/2026 | 3.1 | $895 | $2,774.50 | REVISE AND FINALIZE PROPOSED FINDINGS OF FACT | Partial - 2/3 | $1,849.67 |