# EXHIBIT 2

Capozzi Adler, P.C.
Attorneys at Law
www.capozziadler.com

**Capozzi Adler, P.C.**

2933 N. Front Street
Harrisburg, PA 17110
Phone: (717) 233-4101
EIN #: 23-2911821

**Donald R. Reavey**
ERISA Class Action
c/o Capozzi Adler, P.C.
2933 N. Front Street
Harrisburg, PA 17110

| | |
|---|---|
| **File #:** | 367-20 |
| **Inv #:** | 26186 |
| **Invoice Date :** | 11/10/2026 |
| **Due Date :** | 11/10/2026 |
| **Terms:** | Upon Receipt |

RE : Trader Joe's

**Fees**

| | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 1/10/2024 | lindag | E-mailed update and next steps to Beau Stephen | 0.30 | $108.00 |
| 3/14/2024 | markg | Telephone conference with Peter Muhic and Don Reavey re case status | 1.00 | $990.00 |
| 3/29/2024 | donr | Legal research re comparator plans with 404(a) documents; e-mails to consulting expert re same; began revisions | 9.30 | $8,835.00 |
| 3/30/2024 | donr | Continued legal research re comparator plans with 404(a) documents; e-mails to consulting expert re same; continued revisions. | 9.10 | $8,645.00 |
| 8/5/2024 | lindag | E-mailed back and forth with Plaintiffs to locate various documents needed by Analyst | 0.80 | $288.00 |
| 8/18/2024 | lindag | E-mailed George Phiripes to request additional plan documents | 0.40 | $144.00 |
| 8/19/2024 | lindag | Reviewed and saved plan documents received from George Phiripes | 0.70 | $252.00 |
| 8/23/2024 | jamesm | Review information from consulting expert; attend meeting with Mark Gyandoh and Peter Muhic to discuss potential Claims against Trader Joe's | 2.00 | $1,950.00 |
| 8/23/2024 | markg | Meeting with JAM and PAM to discuss write-up of Complaint | 2.00 | $1,980.00 |
| 8/23/2024 | lindag | Reviewed and saved plan documents received from George Phiripes | 0.40 | $144.00 |
| 9/10/2024 | lindag | Prepared chart of Plaintiffs still in retirement plan and stock investments invested in. | 1.10 | $396.00 |
| 9/11/2024 | jamesm | Research for draft Initial Complaint | 2.00 | $1,950.00 |
| 9/12/2024 | jamesm | Research to prepare Initial Draft Complaint | 2.00 | $1,950.00 |
| 9/13/2024 | jamesm | Research and prepare for meeting with Mark Gyandoh regarding Initial Draft Complaint | 2.00 | $1,950.00 |

| | | | | |
|---|---|---|---|---|
| 9/16/2024 | jamesm | Research for meeting with Mark Gyandoh and to prepare Initial Draft Complaint | 2.00 | $1,950.00 |
| 9/16/2024 | jamesm | Draft Initial Complaint | 3.50 | $3,412.50 |
| 9/17/2024 | jamesm | Draft Initial Complaint; participate in telephone call with Mark Gyandoh regarding allegations in Initial Complaint | 7.50 | $7,312.50 |
| 9/17/2024 | markg | Review consulting Expert's chart in preparation for Complaint | 3.20 | $3,168.00 |
| 9/18/2024 | markg | Research re venue | 0.40 | $396.00 |
| 9/18/2024 | jamesm | Draft Initial Complaint | 6.00 | $5,850.00 |
| 9/19/2024 | giuliac | Review and edit Complaint | 0.90 | $472.50 |
| 9/19/2024 | jamesm | Edit Initial Complaint | 7.00 | $6,825.00 |
| 9/20/2024 | jamesm | Edit and revise Initial Complaint | 4.00 | $3,900.00 |
| 9/20/2024 | giuliac | Edit Complaint | 1.40 | $735.00 |
| 9/26/2024 | giuliac | Drafted Complaint | 0.20 | $105.00 |
| 10/20/2024 | markg | Review Complaint | 1.50 | $1,485.00 |
| 10/22/2024 | markg | Review Complaint; research re same | 3.00 | $2,970.00 |
| 11/6/2024 | markg | Review Complaint | 0.90 | $891.00 |
| 11/7/2024 | markg | Review and edit Complaint | 2.50 | $2,475.00 |
| 11/11/2024 | jamesm | Revise draft Initial Complaint | 3.50 | $3,412.50 |
| 11/11/2024 | lindag | Reviewed and revised Complaint and formatted for U.S. District Court for the District of Massachusetts | 0.60 | $216.00 |
| 11/15/2024 | markg | Review Complaint; send draft to Defense Counsel | 1.50 | $1,485.00 |
| 11/19/2024 | jamesm | Review consulting expert's edits and comments to draft Complaint | 1.00 | $975.00 |
| 11/20/2024 | jamesm | Research consulting expert's supplemental research for Forfeiture Claims | 0.60 | $585.00 |
| 11/21/2024 | jamesm | Research and draft statue of Limitations Tolling Agreement | 2.00 | $1,950.00 |
| 11/21/2024 | jamesm | Participate in conference call with Neal Shikes, Andrew Stollman and Mark Gyandoh regarding draft Initial Complaint | 1.50 | $1,462.50 |
| 11/24/2024 | markg | Review and edit draft Tolling Agreement | 0.60 | $594.00 |
| 12/18/2024 | markg | E-mail with Defense Counsel re status of Tolling Agreement | 0.10 | $99.00 |
| 12/31/2024 | markg | Telephone conference with Defense Counsel re case | 0.50 | $495.00 |
| 1/2/2025 | markg | Update and revise Summary re Settlement talks; e-mail with Team re same | 0.50 | $495.00 |
| 1/13/2025 | jamesm | Research and revise Complaint | 5.00 | $4,875.00 |
| 1/14/2025 | jamesm | Research and revise Initial Complaint | 2.50 | $2,437.50 |
| 1/14/2025 | lindag | E-mailed Jeffrey Hellman to see if he is available to act as Local Counsel; reviewed response and e-mailed information for conflict check | 0.80 | $288.00 |
| 1/19/2025 | markg | Review and edit Complaint | 3.50 | $3,465.00 |

| | | | | |
|---|---|---|---|---|
| 1/20/2025 | markg | Telephone conference with Peter Muhic re Complaint; telephone conference with Jim Maro re same | 1.00 | $990.00 |
| 1/22/2025 | giuliac | Drafted Complaint | 0.70 | $367.50 |
| 1/24/2025 | lindag | Reviewed, revised and e-mailed draft Complaint to Plaintiffs for their review; e-mailed Local Counsel to verify they would be available to file on Monday; drafted Civil Cover Sheet, Category Form and Appearance of Counsel for Jeffrey Hellman | 2.70 | $972.00 |
| 1/27/2025 | lindag | Revised information for Cameron Bass in Complaint; reviewed e-mail from George Stray confirming receipt of Complaint and correct information | 0.70 | $252.00 |
| 1/28/2025 | lindag | Finalized and reviewed and saved Court-Docketed Civil Cover Sheet, Complaint, Category Form and Appearance of Counsel for Jeff Hellman; reviewed and saved Court-Issued Summons; drafted Waivers of Services; e-mailed Civil Cove Sheet, Complaint, Category Form, Notice of Case Assignment and Waivers to Defense Counsel | 1.70 | $612.00 |
| 1/29/2025 | lindag | Drafted Motion for Pro Hac Vice, Affidavit and Proposed Order for Mark Gyandoh and for James Maro | 1.40 | $504.00 |
| 1/31/2025 | lindag | E-mailed update to Max Kirschling | 0.30 | $108.00 |
| 2/6/2025 | lindag | Drafted Motions for Pro Hac Vice, Affidavits and Proposed Order for Mark Gyandoh and James Maro; finalized and e-mailed Motion for Pro Hac Vice, Affidavit and Proposed Order for James Maro to Local Counsel for e-filing | 1.20 | $432.00 |
| 2/7/2025 | lindag | Reviewed and saved signed Waivers | 0.60 | $216.00 |
| 2/11/2025 | lindag | Drafted and reviewed and saved Court-Docketed Appearance of Counsel for Jeffrey Hellman; reviewed and saved Court-Docketed Motion to Admit Pro Hac Vice of James Maro, Affidavits, Certificate of Good Standing and Proposed Order; reviewed and saved Order Granting Pro Hac Vice for James Maro | 1.10 | $396.00 |
| 2/12/2025 | brandonw | Review communications and Orders Granting Admission | 0.30 | $180.00 |
| 2/12/2025 | markg | Execute Affidavit for Pro Hac with Notary | 1.00 | $990.00 |
| 2/13/2025 | lindag | Finalized and e-mailed Motion for Pro Hac Vice for Mark Gyandoh, Affidavit, Certificate of Good Standing and Proposed Order to Local Counsel for filing; reviewed and saved Court-Docketed Motion for Pro Hac Vice for Mark Gyandoh, Affidavit, Certificate of Good Standing and Proposed Order | 0.50 | $180.00 |
| 2/18/2025 | brandonw | Review communication and Motion for Admission | 0.20 | $120.00 |
| 2/19/2025 | brandonw | Review communication and Order | 0.20 | $120.00 |

| | | | | |
|---|---|---|---|---|
| 2/19/2025 | lindag | Reviewed and saved Electronic Order Granting Pro Hac Vice for Mark Gyandoh; electronically filed and reviewed and saved Court-Docketed Waivers | 0.80 | $288.00 |
| 2/20/2025 | lindag | Reviewed and electronically filed Waivers of Service; reviewed and saved Court-Docketed Waivers of Service | 0.50 | $180.00 |
| 2/20/2025 | brandonw | Review communication and Executed Waivers | 0.20 | $120.00 |
| 2/20/2025 | jessicam | Review and receive Waivers of Summons; calendar Deadlines | 0.30 | $75.00 |
| 2/24/2025 | lindag | Reviewed and saved Court-Docketed Notice of Appearance for Gregory Comeau; reviewed and saved Court-Docketed Defendants' Corporate Disclosure Statement | 0.40 | $144.00 |
| 2/25/2025 | lindag | Reviewed and saved Court-Docketed Motions to Admit Pro Hac Vice and Declarations of Catalina Vergara and Noak Ickowitz | 0.80 | $288.00 |
| 2/25/2025 | markg | Review Motion to Stay; e-mail with Defense Counsel re same | 1.20 | $1,188.00 |
| 2/25/2025 | brandonw | Review communications, Appearance and Corporate Disclosures | 0.30 | $180.00 |
| 2/26/2025 | lindag | Reviewed and saved Orders Granting Pro Hac Vice for Catalina Vergara and Noah Ikowitz; reviewed and saved Court-Docketed Joint Motion to Stay Pending Resolution to Transfer; reviewed and saved Order Granting Joint Motion to Stay | 1.10 | $396.00 |
| 2/27/2025 | lindag | Drafted Motion for Pro Hac Vice and Affidavit for Peter Muhic and emailed to Local Counsel for filing; reviewed and saved Court-Docketed Notice of Appearance for Noah Ickowitz | 1.20 | $432.00 |
| 2/27/2025 | brandonw | Review communications, Order on Motion for Appearance, and Motion to Stay | 0.30 | $180.00 |
| 2/27/2025 | markg | Research re Motion to Transfer | 0.80 | $792.00 |
| 2/27/2025 | giuliac | Research/document review re Forum Clause | 1.20 | $630.00 |
| 2/28/2025 | lindag | Reviewed and saved Motion for Pro Hac Vice, Affidavit and Certificates of Good Standing for Peter Muhic; reviewed Order Granting Pro Hac Vice for Peter Muhic | 0.40 | $144.00 |
| 3/21/2025 | markg | E-mail with Defense Counsel re Motion to Stay Discovery | 0.30 | $297.00 |
| 3/21/2025 | markg | Review and revise Motion to Stay Discovery | 0.40 | $396.00 |
| 3/24/2025 | brandonw | Review communication, Motion to Transfer venue and Motion to Stay | 0.30 | $180.00 |
| 3/24/2025 | lindag | Reviewed and saved Court-Docketed Defendants' Motion to Transfer Venue and Declaration of Kathryn Cahan; reviewed and saved Court-Docketed Joint Motion to Stay Proceedings Pending Resolution of Motion to Transfer and Proposed Order | 1.20 | $432.00 |

| | | | | |
|---|---|---|---|---|
| 3/25/2025 | lindag | Reached Local and Federal Rules regarding deadline to respond to Motion to Transfer; reviewed and saved Electronic Order that Motion to Transfer shall be promptly determined | 0.60 | $216.00 |
| 3/31/2025 | giuliac | Drafted Opposition Motion to Transfer | 3.20 | $1,680.00 |
| 4/1/2025 | giuliac | Drafted Opposition Motion to Transfer | 6.70 | $3,517.50 |
| 4/2/2025 | giuliac | Drafted Opposition Motion to Transfer | 6.40 | $3,360.00 |
| 4/2/2025 | lindag | Reviewed Judge's preferences and Local Rules for filing of Opposition to Motion to Transfer Case | 0.80 | $288.00 |
| 4/2/2025 | markg | Meeting with Guilia Conboy re Opposition to Motion to Transfer | 0.40 | $396.00 |
| 4/3/2025 | giuliac | Drafted Opposition Motion to Transfer | 9.60 | $5,040.00 |
| 4/4/2025 | giuliac | Drafted Opposition Motion to Transfer | 8.40 | $4,410.00 |
| 4/4/2025 | lindag | Drafted Opposition to Motion to Transfer shell and Declaration of Mark Gyandoh shell | 0.70 | $252.00 |
| 4/7/2025 | lindag | Drafted Table of Contents and Table of Authorities; prepared exhibits; reviewed and revised Plaintiffs' Brief in Opposition to Defendants' Motion to Transfer Venue; reviewed, revised, finalized, electronically filed and reviewed and saved Court-Docketed Plaintiffs' Brief in Opposition to Defendants' Motion to Transfer Venue, Declaration of Mark Gyandoh and all exhibits | 2.40 | $864.00 |
| 4/7/2025 | jamesm | Revise Opposition to Motion to Transfer; meeting with Giulia Conboy regarding suggested edits and comments | 2.50 | $2,437.50 |
| 4/7/2025 | markg | Review and revise Opposition to Motion to Transfer | 0.80 | $792.00 |
| 4/7/2025 | giuliac | Drafted Opposition Motion to Transfer | 8.20 | $4,305.00 |
| 4/8/2025 | markg | Meeting with Team re case status | 0.30 | $297.00 |
| 4/8/2025 | markg | E-mail with Defense Counsel re 26(f) Conference | 0.30 | $297.00 |
| 4/8/2025 | lindag | Reviewed and saved Electronic Order denying Defendants' Motion to Transfer Case | 0.30 | $108.00 |
| 4/8/2025 | brandonw | Review communication and Brief in Opposition to Venue change; review Order | 0.50 | $300.00 |
| 4/9/2025 | markg | E-mail with Defense Counsel regarding 26(f) conference | 0.30 | $297.00 |
| 4/16/2025 | markg | Telephone conference with Defense Counsel re schedule; preparation for same | 0.50 | $495.00 |
| 4/16/2025 | jamesm | Participate in conference call with Defense Counsel regarding Joint Case Management Statement | 0.40 | $390.00 |
| 4/17/2025 | markg | Review and edit Case Management Schedule | 0.60 | $594.00 |
| 4/17/2025 | jamesm | Revise Case Management Report | 0.50 | $487.50 |
| 4/18/2025 | markg | Research re adding prohibitive transaction Claims | 1.50 | $1,485.00 |
| 4/21/2025 | lindag | Drafted Motion for Pro Hac Vice, Affidavit of Giulia T. Conboy and Proposed Order | 0.70 | $252.00 |

| | | | | |
|---|---|---|---|---|
| 4/22/2025 | lindag | Reviewed and saved Court-Docketed Proposed Case Management Schedule | 0.30 | $108.00 |
| 4/22/2025 | markg | Review proposed Case Management Schedule | 1.00 | $990.00 |
| 4/22/2025 | brandonw | Review communication and Proposed Case Management Schedule | 0.30 | $180.00 |
| 4/24/2025 | jessicam | Review and receive Case Management Schedule; calendar deadlines | 0.90 | $225.00 |
| 4/24/2025 | jessicam | Draft Plaintiffs' First Set of Interrogatories and First Set of Requests for Production of Documents directed to Defendants | 3.90 | $975.00 |
| 4/29/2025 | brandonw | Review communications relating to 26(f) conference | 0.30 | $180.00 |
| 5/2/2025 | giuliac | Attended meet and confer | 0.40 | $210.00 |
| 5/2/2025 | markg | Meet and confer re Motion to Dismiss; prepare for same | 1.50 | $1,485.00 |
| 5/5/2025 | giuliac | Motion to Dismiss OPP | 1.80 | $945.00 |
| 5/6/2025 | giuliac | Motion to Dismiss OPP | 3.00 | $1,575.00 |
| 5/7/2025 | giuliac | Motion to Dismiss Opposition and research | 5.70 | $2,992.50 |
| 5/8/2025 | giuliac | Motion to Dismiss Opposition and research | 0.30 | $157.50 |
| 5/8/2025 | lindag | Reviewed and saved Court-Docketed Motion to Dismiss Complaint and Memorandum in Support; reviewed and saved Court-Docketed Declaration of Catalina Vergara and all exhibits; reviewed and saved Court-Docketed Defendants' Request for Judicial Notice | 2.10 | $756.00 |
| 5/9/2025 | giuliac | Motion to Dismiss Opposition and research | 6.00 | $3,150.00 |
| 5/12/2025 | giuliac | Rule 26 conference | 0.30 | $157.50 |
| 5/12/2025 | giuliac | Motion to Dismiss Opposition and research | 5.30 | $2,782.50 |
| 5/12/2025 | markg | 26(f) conference with Defense Counsel; prepare for same | 1.00 | $990.00 |
| 5/13/2025 | giuliac | Motion to Dismiss Opposition and research | 4.10 | $2,152.50 |
| 5/14/2025 | giuliac | Motion to Dismiss Opposition and research | 6.90 | $3,622.50 |
| 5/14/2025 | markg | E-mail with Defense Counsel re 26(f) Report | 0.20 | $198.00 |
| 5/14/2025 | raashirar | Discussed MTD hearing with MKG | 0.70 | $192.50 |
| 5/14/2025 | lindag | Reviewed and saved Electronic Notice Setting Motion to Dismiss Hearing for 7/21/25 | 0.20 | $72.00 |
| 5/15/2025 | giuliac | Motion to Dismiss Opposition and research | 3.70 | $1,942.50 |
| 5/16/2025 | giuliac | Motion to Dismiss Opposition and research | 4.10 | $2,152.50 |
| 5/17/2025 | giuliac | Motion to Dismiss Opposition/Opposition to Judicial Notice | 3.90 | $2,047.50 |
| 5/19/2025 | giuliac | Motion to Dismiss Opposition and research | 3.80 | $1,995.00 |
| 5/20/2025 | lindag | Finalized Motion for Pro Hac Vice, Affidavit and Proposed Order for Giulia Conboy and emailed to Local Counsel for electronic filing | 0.50 | $180.00 |
| 5/20/2025 | giuliac | Drafted Motion to Dismiss Opposition | 5.20 | $2,730.00 |
| 5/21/2025 | giuliac | Drafted Motion to Dismiss Opposition | 6.80 | $3,570.00 |

| | | | | |
|---|---|---|---|---|
| 5/21/2025 | lindag | Reviewed and saved Court-Docketed Motion to Admit Giulia Conboy Pro Hac Vice, Affidavit and Proposed Order | 0.40 | $144.00 |
| 5/22/2025 | lindag | Drafted Plaintiffs' Local Rule 16(d)(3) Certification | 0.40 | $144.00 |
| 5/22/2025 | jamesm | Revise draft Rule 16 Joint Statement; correspond with Defense Counsel regarding draft Joint Statement; revise draft Certification of Client Conference; research and draft Initial Disclosures | 2.00 | $1,950.00 |
| 5/22/2025 | giuliac | Drafted Motion to Dismiss Opposition | 6.30 | $3,307.50 |
| 5/22/2025 | markg | Review Joint Statement re case | 0.30 | $297.00 |
| 5/22/2025 | markg | Review Plaintiff's Initial Disclosures | 0.40 | $396.00 |
| 5/23/2025 | markg | E-mail with Defense Counsel re Joint Statement re case management | 0.30 | $297.00 |
| 5/24/2025 | giuliac | Drafted Motion to Dismiss Opposition | 6.40 | $3,360.00 |
| 5/27/2025 | giuliac | Drafted Motion to Dismiss Opposition | 2.40 | $1,260.00 |
| 5/27/2025 | markg | Review draft Protective Order; e-mail with Defense Counsel re same | 0.90 | $891.00 |
| 5/28/2025 | markg | E-mail with Team re Opposition to Motion to Dismiss | 0.40 | $396.00 |
| 5/28/2025 | lindag | Drafted Initial Disclosures | 0.60 | $216.00 |
| 5/28/2025 | giuliac | Drafted Motion to Dismiss Opposition and Request for Judicial Notice Opposition | 9.90 | $5,197.50 |
| 5/29/2025 | jamesm | Finalize initial disclosures; correspond with Linda Gussler regarding initial disclosures | 0.30 | $292.50 |
| 5/29/2025 | jamesm | Correspond and participate in call with Linda Gussler regarding initial disclosures | 0.30 | $292.50 |
| 5/29/2025 | giuliac | Drafted Motion to Dismiss Opposition and Request for Judicial Notice Opposition | 2.90 | $1,522.50 |
| 5/29/2025 | jamesm | Review Opposition to Defendants' Motion to Dismiss | 1.00 | $975.00 |
| 5/29/2025 | lindag | Finalized and e-mailed Plaintiffs' Initial Disclosures to Defense Counsel; reviewed and saved Court-Docketed Local Rule 16.1(d) Statement; drafted Table of Contents and Table of Authorities for Plaintiffs' Brief in Opposition to Motion to Dismiss and Plaintiffs' Brief in Opposition to Request for Judicial Notice and-or Incorporation by Reference and to Strike the Declaration of Catalina Vergara; reviewed and saved Court-Docketed Joint Motion for Entry of Protective Order and Proposed Order; reviewed and saved Court-Docketed Local Rule 16.1(d)(4) Certification of Defendants; reviewed, finalized, electronically filed and reviewed and saved Court-Docketed Plaintiffs' Brief in Opposition to Defendants' Motion to Dismiss Plaintiffs' Complaint, Plaintiffs' Brief in Opposition to Request for Judicial Notice and-or Incorporation by Reference and to Strike the Declaration of Catalina Vergara, Declaration of Mark Gyandoh and exhibit, and Plaintiffs' Local Rule 16.1(d)(3) | 4.50 | $1,620.00 |

| | | | | |
|---|---|---|---|---|
| 5/29/2025 | markg | Review Plaintiff's initial disclosures; review Opposition to Motion to Dismiss | 2.80 | $2,772.00 |
| 6/2/2025 | lindag | Reviewed and saved Court-Docketed Protective Order and Agreement to Be Bound | 0.50 | $180.00 |
| 6/18/2025 | jamesw | Draft and circulate discovery requests; review file; review requests in other cases | 3.30 | $2,805.00 |
| 6/18/2025 | lindag | Reviewed and saved Court-Docketed Reply in Support of Defendants' Motion to Dismiss Complaint | 0.50 | $180.00 |
| 6/19/2025 | lindag | Reviewed revised, finalized and sent Plaintiffs' First Set of Interrogatories Directed to Plaintiffs and First Set of Requests for Documents to Defendants and served on Defense Counsel | 0.80 | $288.00 |
| 6/19/2025 | jamesw | Finalize discovery requests | 2.00 | $1,700.00 |
| 6/24/2025 | lindag | Reviewed and saved Defendant's First Set of Interrogatories and First Request for Production to Documents to Plaintiffs | 0.90 | $324.00 |
| 6/26/2025 | lindag | E-mailed Interrogatories and Requests for Production of Documents to all seven Plaintiffs | 2.10 | $756.00 |
| 7/1/2025 | lindag | Scheduled Zoom with Cameron Bass to discuss Interrogatories and Requests for Production of Document | 0.40 | $144.00 |
| 7/2/2025 | markg | Draft Settlement Demand; research re same | 5.20 | $5,148.00 |
| 7/2/2025 | raashirar | Researched travel accommodations for the Case Management Hearing | 0.70 | $192.50 |
| 7/3/2025 | markg | Finalize Settlement Demand; telephone conference with Defense Counsel | 2.00 | $1,980.00 |
| 7/3/2025 | lindag | Telephoned Stephen Bubniak to discuss plan documents needed | 0.50 | $180.00 |
| 7/3/2025 | lindag | E-mailed Plaintiffs' to get dates for Zoom meeting to discuss Interrogatories and Requests for Production of Documents | 1.20 | $432.00 |
| 7/7/2025 | jamesw | Review case file: Complaints, Motion to Dismiss Briefing and exhibits, procedural history; preparation for calls with Clients | 4.60 | $3,910.00 |
| 7/8/2025 | jamesw | Zoom call with Plaintiff Max Kirschling re discovery responses; call with Jamie Marbury re follow up; review responses in other cases | 3.80 | $3,230.00 |
| 7/8/2025 | lindag | Participate in Zoom with Max Kirschling to discuss Interrogatory responses | 0.80 | $288.00 |
| 7/9/2025 | raashirar | Created binder for Motion to Dismiss Hearing and gathered travel options for Peter Muhic | 2.40 | $660.00 |
| 7/10/2025 | raashirar | Made travel arrangements and print Itineraries for Mark Gyandoh and Peter Muhic | 1.80 | $495.00 |
| 7/10/2025 | lindag | Participated in Zoom with George Phiripes to discuss Interrogatories | 0.80 | $288.00 |

| | | | | |
|---|---|---|---|---|
| 7/10/2025 | jamesw | Zoom call with Plaintiff George Phiripes re discovery responses; follow up call with Jamie Marbury; draft Objections and Responses to discovery requests; review responses in other cases to similar requests and Defendants' responses | 7.40 | $6,290.00 |
| 7/11/2025 | jamesw | Call with Client Cameron Bass; follow up call with Jamie Marbury | 2.80 | $2,380.00 |
| 7/11/2025 | lindag | Reviewed and saved Defendants' document production and forwarded to NimbleSystems for upload | 1.20 | $432.00 |
| 7/14/2025 | jamesw | Review potential objections to Defendants' discovery requests; review objections in other cases | 2.20 | $1,870.00 |
| 7/17/2025 | jamesw | Call with Client Beau Stephan re discovery responses, follow up call with Jamie Marbury | 3.20 | $2,720.00 |
| 7/18/2025 | jamesw | Calls with Plaintiffs Steve Bubniak and Rhonda Habel re discovery responses; follow up calls with Jamie Marbury; review Defendant's discovery requests; discuss Nimbles with Jamie Marbury and review protocols of Defendants' documents; request extension from Defendants for responding to discovery | 8.50 | $7,225.00 |
| 7/18/2025 | lindag | Participate in call with Steve Bubniak to discuss Interrogatories | 0.80 | $288.00 |
| 7/18/2025 | raashirar | Finished binders and checked in for flights | 2.00 | $550.00 |
| 7/20/2025 | markg | Travel to Boston for Motion to Dismiss Hearing; prepare for same | 8.00 | $7,920.00 |
| 7/21/2025 | markg | Attend Hearing on Motion to Dismiss; return to Philadelphia | 7.00 | $6,930.00 |
| 7/21/2025 | jamesw | Review Defendant's documents to determine how RKA fees collected from Participants; draft e-mail with relevant documents attached for Mark Gyandoh prior to Oral Argument on Motion to Dismiss; determine status of Plaintiffs as in or out of the plan currently; assess status of discovery | 5.40 | $4,590.00 |
| 7/22/2025 | jamesw | Draft objections and responses to Interrogatories; review responses in other cases; draft 30(b)(6) topics | 3.70 | $3,145.00 |
| 7/23/2025 | jamesw | Review draft responses from Jamie Marbury to discovery requests; review 30(b)(6) topics in other cases; review documents and draft 30(b)(6) topics for Notice; set up call with last Plaintiff | 4.30 | $3,655.00 |
| 7/23/2025 | markg | Review 30(b)(6) Notice; meeting with Jay Wells re case | 0.40 | $396.00 |
| 7/24/2025 | markg | E-mail with Team re case status | 0.10 | $99.00 |
| 7/24/2025 | jamesw | Review and and redo Plaintiffs' Interrogatory responses; conduct calls with Jamie Marbury re draft discovery responses; finalize drafts to be sent out for Verifications | 3.80 | $3,230.00 |

| | | | | |
|---|---|---|---|---|
| 7/25/2025 | jamesw | Review, edit and finalize Interrogatory responses and objections and responses to RFPDs; work with Jamie Marbury to have Interrogatories verified and serve all responses on Defendants | 5.20 | $4,420.00 |
| 7/25/2025 | raashirar | Plaintiff Update and inquiries | 1.00 | $275.00 |
| 7/31/2025 | jamesw | E-mail with Defense re discovery responses; review responses; review e-mails re Defendant's objections to our 30(b)(6) Notice; work with Linda Gussler re Pro Hac issues; begin review of documents produced by Defendant | 5.60 | $4,760.00 |
| 7/31/2025 | lindag | Reviewed and saved Defendants' Responses and Objections to Interrogatories and Requests for Production of Documents | 0.60 | $216.00 |
| 7/31/2025 | lindag | Drafted Motion for Pro Hac Vice, Affidavit and Proposed Order for Jay Wells | 0.50 | $180.00 |
| 8/1/2025 | jamesw | Exchange e-mails re call with Defense re 30(b)(6) deposition date; review file and prior e-mails; have Pro Hac Motion notarized | 2.20 | $1,870.00 |
| 8/5/2025 | jamesw | Review documents in Nimbles; identify potential 30(b)(6) exhibits | 2.60 | $2,210.00 |
| 8/5/2025 | lindag | Reviewed and saved Court-Docketed Defendants' Answer and Affirmative Defenses | 0.40 | $144.00 |
| 8/5/2025 | lindag | Drafted, finalized and e-mailed Motion for Pro Hac Vice, Affidavit and Proposed Order for James Wells to Local Counsel for electronic filing; reviewed and saved Court-Docketed Motion for Pro Hac Vice, Affidavit and Proposed Order for James Wells | 1.00 | $360.00 |
| 8/6/2025 | jamesw | Review Defendant document in Nimbles; code documents | 2.50 | $2,125.00 |
| 8/11/2025 | jamesw | Review Plaintiff documents and determine which will be produced | 1.40 | $1,190.00 |
| 8/11/2025 | lindag | E-mailed back and forth with Plaintiffs to ascertain they had forwarded all documents regarding retirement plan | 1.50 | $540.00 |
| 8/12/2025 | lindag | Reviewed and saved plan documents received from Max Kirshling; reviewed and saved Notices of Deposition for Plaintiffs; emailed Plaintiffs to verify their availability for deposition | 2.20 | $792.00 |
| 8/13/2025 | lindag | Reviewed and saved documents received from George Phiripes; Bates-Stamped all Plaintiffs documents | 1.90 | $684.00 |
| 8/14/2025 | lindag | E-mailed Plaintiffs to schedule deposition preparation calls prior to their deposition | 0.90 | $324.00 |
| 8/14/2025 | lindag | E-mailed Plaintiffs for availability for deposition preparation calls with Jay Wells | 0.90 | $324.00 |
| 8/14/2025 | jamesw | Review documents produced by Plaintiffs and determine which documents to produce to Defendants | 2.50 | $2,125.00 |
| 8/15/2025 | lindag | Scheduled deposition preparation Zoom with Plaintiffs | 0.80 | $288.00 |

| | | | | |
|---|---|---|---|---|
| 8/16/2025 | lindag | Follow up e-mails to Plaintiffs regarding deposition and deposition preparation via Zoom | 0.90 | $324.00 |
| 8/20/2025 | jamesw | Coordinate Client deposition schedule | 1.40 | $1,190.00 |
| 8/26/2025 | jamesw | Coordinate scheduling of Plaintiff deposition preparation calls and depositions; review documents related to Clients; review documents related to how RK were assessed | 3.80 | $3,230.00 |
| 8/27/2025 | jamesw | Review Defense documents related to Client depositions; prepare for calls with Clients | 2.40 | $2,040.00 |
| 8/28/2025 | lindag | E-mailed back and forth with George Stray regarding scheduling of deposition and deposition preparation via Zoom | 0.60 | $216.00 |
| 8/28/2025 | lindag | Reviewed and saved Court-Docketed Motions for Pro Hac Vice and Declarations for Evan Hindman and Yasmin Moreno | 0.60 | $216.00 |
| 8/29/2025 | jamesw | Review Plaintiff documents for upcoming depositions; review Defense documents re meeting minutes and meeting materials | 4.50 | $3,825.00 |
| 9/2/2025 | lindag | Reviewed and saved Orders Granting Motions for Pro Hac Vice for Yasmin Moreno and Evan Hindman; reviewed and saved Court-Docketed Notices of Appearance for Yasmin Moreno and Evan Hindman | 0.40 | $144.00 |
| 9/2/2025 | lindag | Participate in Deposition preparation for George Stray | 2.00 | $720.00 |
| 9/2/2025 | jamesw | Deposition preparation for Plaintiff George Stray | 3.50 | $2,975.00 |
| 9/3/2025 | jamesw | Review Defendant's Interrogatory responses; review documents produced by Defendants; defend deposition of George Stray | 8.40 | $7,140.00 |
| 9/3/2025 | lindag | Reviewed and saved Amended Notice of Declaration for George Phiripes and forwarded to George Phiripes | 0.40 | $144.00 |
| 9/4/2025 | lindag | Drafted Subpoena for RBC Capital Markets | 0.40 | $144.00 |
| 9/4/2025 | giuliac | Discovery/document review | 0.60 | $315.00 |
| 9/4/2025 | jamesw | Review documents produced by defendant, create subfolders in Nimbles; review rough transcript of Stray deposition; review 3rd Party Subpoenas | 7.30 | $6,205.00 |
| 9/5/2025 | jamesw | Review rough transcript of Stray deposition; identify areas to prepare next Clients; review Defendants' documents | 4.80 | $4,080.00 |
| 9/5/2025 | lindag | Reviewed and saved plan documents received from Defendants and forwarded to NimbleSystems for upload; forwarded e-mail addresses for Plaintiffs to Veritext for their depositions; forwarded deposition links to Plaintiffs | 1.20 | $432.00 |
| 9/8/2025 | jamesw | Conduct deposition preparation for Beau Stephan and George Phiripies | 8.60 | $7,310.00 |

| | | | | |
|---|---|---|---|---|
| 9/8/2025 | lindag | Participated in Deposition Preparation Zoom with George Phiripes; participated in Deposition Preparation Zoom with Beau Stephan; drafted George Phiripes Amended Responses to Interrogatories | 4.50 | $1,620.00 |
| 9/8/2025 | lindag | Forwarded Capozzi Adler releases to Jay Wells; forwarded specific documents to Jay Wells and George Phiripes | 1.00 | $360.00 |
| 9/9/2025 | lindag | E-mailed specific documents to Beau Stephan; drafted and finalized Second Amended Notice of 30(b) Deposition and e-mailed to Defendants | 1.10 | $396.00 |
| 9/9/2025 | jamesw | Defend deposition of Beau Stephan; conduct preparation call; review transcript and notes from previous deposition; review documents produced from Defendants | 8.20 | $6,970.00 |
| 9/10/2025 | jamesw | Defend deposition of Beau Stephan; conduct preparation call; review transcript and notes from previous deposition; review documents produced from Defendants | 8.30 | $7,055.00 |
| 9/10/2025 | lindag | Reviewed and saved Defendant's Production of Documents and e-mailed to NimbleSystems for upload | 0.60 | $216.00 |
| 9/11/2025 | jamesw | Review defense documents; identify potential 30(b)(6) deposition exhibits; code documents | 8.40 | $7,140.00 |
| 9/12/2025 | jamesw | Review and code documents; identify potential 30(b)(6) deposition exhibits | 4.30 | $3,655.00 |
| 9/12/2025 | raashirar | Nimble Document labeling | 1.00 | $275.00 |
| 9/15/2025 | jamesw | Review and code documents; prepare for 30(b)(6) deposition | 8.60 | $7,310.00 |
| 9/15/2025 | lindag | Reviewed and saved Defendants' Production Privilege Log | 0.40 | $144.00 |
| 9/16/2025 | lindag | Reviewed and saved Defendants' 4th Document Production and forwarded to NimbleSystems for upload | 0.60 | $216.00 |
| 9/16/2025 | jamesw | Prepare for and participate in 30(b)(6) deposition | 9.40 | $7,990.00 |
| 9/17/2025 | jamesm | Participate in telephone call with Peter Muhic regarding a summary of 30(b)(6) deposition of Trader Joe's | 0.50 | $487.50 |
| 9/17/2025 | jamesw | Review third party Subpoenas; review newly produced plan documents re Forfeiture Claims; call with Plaintiff Stray; review documents | 8.20 | $6,970.00 |
| 9/17/2025 | markg | Telephone conference with Peter Muhic re 30(b)(6) deposition; e-mail with potential Expert | 0.70 | $693.00 |
| 9/17/2025 | lindag | Reviewed and saved Transcripts and Exhibits from Deposition of Beau Stephan | 0.80 | $288.00 |
| 9/18/2025 | jamesw | Review rough transcript of 30(b)(6) deposition; review Client deposition transcripts to prepare for next Plaintiff deposition | 3.70 | $3,145.00 |

| | | | | |
|---|---|---|---|---|
| 9/19/2025 | jamesw | Review Defendants' requests for admissions; review 30(b)(6) transcript and Client deposition transcripts; schedule preparation sessions for next depositions; review documents | 2.20 | $1,870.00 |
| 9/19/2025 | lindag | Reviewed and saved Defendants First Requests for Admissions; drafted Plaintiffs' Responses to Defendants' First Requests for Admission shell | 0.90 | $324.00 |
| 9/22/2025 | lindag | E-mailed Complaint and other documents to Stephen Bubniak in advance of his deposition preparation and deposition; monitored deposition prepared Zoom with Stephen Bubniak | 2.00 | $720.00 |
| 9/22/2025 | markg | Send Plan documents to Dyson | 0.60 | $594.00 |
| 9/22/2025 | jamesw | Prepare call with Plaintiff Bubiak | 3.20 | $2,720.00 |
| 9/23/2025 | jamesw | Prep call with plaintiff Bubiak, review prior dep transcripts; defend Bubiak deposition | 5.60 | $4,760.00 |
| 9/23/2025 | lindag | Participated in pre deposition call with Stephen Bubniak | 0.60 | $216.00 |
| 9/24/2025 | lindag | Participated in pre deposition call with Leonard Kirschling; e-mailed Complaint and and Discovery Responses to Leonard Kirschling | 1.90 | $684.00 |
| 9/24/2025 | lindag | Reviewed and finalized Amended Interrogatories for Leonard Kirschling and sent via DocuSign for signature; e-mailed Amended Responses to Defense Counsel | 0.90 | $324.00 |
| 9/24/2025 | jamesw | Prepare call with Plaintiff Kirschiling; review previous deposition rough transcript | 3.50 | $2,975.00 |
| 9/25/2025 | jamesw | Conduct preparation call and defend Plaintiff Kirschiling deposition; review previous deposition transcript | 8.20 | $6,970.00 |
| 9/25/2025 | lindag | Participated in final Deposition preparation of Max Kirschling | 0.80 | $288.00 |
| 9/28/2025 | jamesw | Deposition preparation call with Plaintiff Habell | 3.20 | $2,720.00 |
| 9/30/2025 | jamesw | Review and code Defense documents | 3.80 | $3,230.00 |
| 9/30/2025 | lindag | Drafted Amended Responses to Interrogatories for Rhonda Habell | 0.40 | $144.00 |
| 9/30/2025 | markg | Meeting with Peter Muhic re case status | 0.50 | $495.00 |
| 10/1/2025 | lindag | Drafted 30(b)(6) Notice of Deposition; drafted Deposition of Robyn Beckford, Deposition of Isaac Chitica, Deposition of Laurie Mead, and Deposition of Bryan Palbum; reviewed Rule 26.1 Control of Discovery; drafted Plaintiffs' Motion to Extend Discovery Deadlines; reviewed and saved Defendants' Fifth production of documents and forwarded to Nimbelsystems for upload; finalized, electronically filed and reviewed and saved court-docketed Plaintiffs' Motion for Extension of Discovery Deadline | 3.40 | $1,224.00 |
| 10/1/2025 | jamesw | Review history of discovery; draft third party Subpoenas; identify fact Witnesses to notice; start preparing a Motion to Extend Discovery Deadline; prepare for Client deposition | 8.40 | $7,140.00 |

| | | | | |
|---|---|---|---|---|
| 10/2/2025 | jamesw | Prepare Plaintiffs Bass and Habell for their depositions | 8.20 | $6,970.00 |
| 10/2/2025 | lindag | Participated in Deposition Preparation Zoom for Cameron Bass; participate in Deposition Preparation Zoom for Rhonda Habell; e-mailed Responses to Interrogatories, Requests for Production of Documents and Complaint to Cameron Bass and Rhonda Habell; drafted Subpoena for Roger Stephens of RBC Capital Markets and Danny Rothenberg of Capital Markets; drafted Subpoena for American Funds; e-mailed Subpoenas to Defense Counsel | 4.10 | $1,476.00 |
| 10/3/2025 | lindag | Reviewed and saved statements received from Cameron Bass; drafted, finalized, sent via DocuSign for signature and reviewed and served Amended Objections and Reponses to Interrogatories for Cameron Bass and Rhonda Habell to Defense Counsel ; reviewed and saved Court-Docketed Defendants' Opposition to Plaintiffs' Motion for Extension of Discovery Deadline, Declaration of Cataline Vergara and Declaration of Kathryn Cahan; drafted Reply in Support of Motion to Extend Discovery Deadline; drafted Motion for Leave to file Reply in Support of Motion to Extend Discovery Deadline; drafted Plaintiffs' Objections and Responses to Defendants' Second Set of Interrogatories and Requests for Production of Documents | 4.20 | $1,512.00 |
| 10/3/2025 | jamesw | Defend deposition of Plaintiff Habell; submit Amended Interrogatories responses for Plaintiff Bass; review defendant's RFAs | 8.30 | $7,055.00 |
| 10/3/2025 | giuliac | Research/drafted Reply for the Extension of Discovery | 4.80 | $2,520.00 |
| 10/6/2025 | jamesw | Draft and file Motion to Extend Discovery Deadline and Declaration; review documents produced by Plaintiffs to Defendants; review Amended Plaintiff Interrogatory responses; defend deposition of Plaintiff Bass | 8.60 | $7,310.00 |
| 10/6/2025 | lindag | Bates-Stamped additional documents received from Cameron Bass; e-mailed Bates-Stamped documents for Cameron Bass to Defense Counsel; reviewed and revised Amended Objections and Responses to Interrogatories for Steven Bubniak and sent via DocuSign for signature | 1.80 | $648.00 |
| 10/6/2025 | lindag | Reviewed, revised, finalized, electronically filed and reviewed and saved Plaintiffs' Motion for Motion for Leave to File Reply in Support of Motion to Extend Discovery Deadlines, Declaration of Mark Gyandoh and exhibit | 0.70 | $252.00 |
| 10/7/2025 | markg | E-mail with Experts re potential Opinion | 0.70 | $693.00 |

| | | | | |
|---|---|---|---|---|
| 10/7/2025 | jamesw | Review and draft responses to Defendant's RFAs; review Complaint, discovery and damages estimates; review responses in other cases; research RFA responses; research responses in ND IL; review Plaintiffs Amended Interrogatory responses | 5.80 | $4,930.00 |
| 10/8/2025 | jamesw | Research, and complete responses to RFAs | 7.50 | $6,375.00 |
| 10/8/2025 | giuliac | Research for RFA objections | 3.10 | $1,627.50 |
| 10/8/2025 | lindag | Drafted and finalized Amended Interrogatories for George Stray and Stephen Bubniak, sent to Plaintiff via DocuSign for signature and served on Defense Counsel via e-mail | 1.10 | $396.00 |
| 10/8/2025 | markg | E-mail with Potential Expert sending information; meeting with Team re report for Admissions | 0.50 | $495.00 |
| 10/9/2025 | markg | E-mail exchange with potential Experts; review material to send to Experts | 2.00 | $1,980.00 |
| 10/9/2025 | lindag | Formatted chart to add to Responses to Defendants' First Set of Requests for Admission; reviewed, revised, finalized and served on Defendants via e-mail Plaintiffs' Responses and Objections to Defendants' First Set of Requests for Admission | 1.10 | $396.00 |
| 10/9/2025 | lindag | Reviewed and saved Transcripts and Exhibits from Deposition of Leonard Kirschling; reviewed and saved Electronic Order Granting Motion for Leave to File Reply in Support of Plaintiffs' Motion to Extend Discovery Deadlines; reviewed, revised, finalized, electronically filed and reviewed and saved Court-Docketed Plaintiffs' Rely in Support of Plaintiffs' Motion to Extend Discovery Deadline | 1.70 | $612.00 |
| 10/9/2025 | jamesw | Review Kirschling deposition transcript; note topics for preparation; review documents produced by Defendants to prepare for Defense Witness deposition | 6.70 | $5,695.00 |
| 10/10/2025 | jamesw | Review Defendants' documents; identify spreadsheets and documents for process and damages Experts to review; have CollabSpaces set up to share documents | 7.30 | $6,205.00 |
| 10/10/2025 | markg | Meeting with Jay Wells re material needed for Expert; discuss same with Team | 1.40 | $1,386.00 |
| 10/13/2025 | jamesw | Review Dyson's proposed benchmarking exercise; review Defendant's documents that deal with Forfeitures; review documents regarding use of Forfeitures | 6.20 | $5,270.00 |
| 10/13/2025 | lindag | Reviewed and saved Transcripts and Exhibits from Deposition of Rhonda Habell; revised, finalized and sent Subpoenas to Testify for Danny Rothenberg and Roger Stephens for service | 1.00 | $360.00 |

| | | | | |
|---|---|---|---|---|
| 10/14/2025 | lindag | Revised Subpoena's to Testify for Dan Rothenberg and Roger Stephens; e-mailed Subpoenas to Defense Counsel | 0.70 | $252.00 |
| 10/14/2025 | jamesw | Research third party investment Consultants, Recordkeeper and Benchmark Advisor; revise Subpoena; research Witness Mead; review Dyson Benchmark Report; review documents produced by Defendants | 8.20 | $6,970.00 |
| 10/15/2025 | jamesw | Research Witness Mead; review documents produced by Defendants; review Forfeiture spreadsheets; review Court's Discovery Order and e-mail with Defense re deposition scheduling | 6.60 | $5,610.00 |
| 10/15/2025 | lindag | Reviewed and saved Electronic Order Granting Motion for Extension of Time to Complete Discovery | 0.20 | $72.00 |
| 10/15/2025 | lindag | Performed various searches to locate Laurie Mead and Sharon Drabeck to serve Subpoenas | 0.60 | $216.00 |
| 10/16/2025 | lindag | Drafted Amended Notices of Deposition of Robyn Beckford and Issac Chitica | 0.50 | $180.00 |
| 10/16/2025 | jamesw | Review and serve deposition Notices on Defendants; review documents related to those Deponents; review Forfeiture related documents and load onto Expert CollabSpace; research Ethics Rules regarding contact with former high level Employees of Defendant | 8.40 | $7,140.00 |
| 10/17/2025 | jamesw | Research contact with former Employees; draft e-mail to send to Witness Mead; research possible e-mail address; review Forfeiture spreadsheets and documents; load documents onto Experts' CollabSpaces | 6.70 | $5,695.00 |
| 10/17/2025 | lindag | Drafted Declaration of Plaintiff | 0.40 | $144.00 |
| 10/17/2025 | giuliac | Legal research re contacting former Employees | 2.50 | $1,312.50 |
| 10/20/2025 | markg | Telephone conference with Expert Steve Pomerantz; prepare for same; e-mail with Team re same | 2.60 | $2,574.00 |
| 10/20/2025 | lindag | Reviewed, finalized and sent letter to Laurie Mead via FedEx; sent e-mail to Laurie Mead; worked to get Eric Dyson access to NetDocs CollabSpace | 1.30 | $468.00 |
| 10/21/2025 | lindag | Drafted Amended Notice of Deposition for Isaac Chitica | 0.40 | $144.00 |
| 10/21/2025 | markg | E-mail with Experts re case; review documents | 3.60 | $3,564.00 |
| 10/22/2025 | lindag | Drafted Amended Notice of Deposition of Robyn Beckford and emailed to Defense Counsel; scheduled Deposition of Robyn Beckford with Veritext | 1.10 | $396.00 |
| 10/22/2025 | jamesw | Exchange calls and e-mails with Nimbles re opening certain spreadsheets; continue document review | 4.60 | $3,910.00 |

| | | | | |
|---|---|---|---|---|
| 10/23/2025 | jamesw | Work with Linda Gussler re service of third party Subpoenas; research legal options regarding service; review draft Motion for Class Certification; review Declarations in Support of Class Certification; review deposition transcripts for supportive testimony | 8.60 | $7,310.00 |
| 10/23/2025 | raashirar | Document Labeling | 2.00 | $550.00 |
| 10/23/2025 | timw | Prepare draft Subpoena for Laurie Mead's Deposition | 0.30 | $100.50 |
| 10/23/2025 | giuliac | Drafted Motion for Class Certification | 4.40 | $2,310.00 |
| 10/24/2025 | raashirar | Document Labeling | 2.50 | $687.50 |
| 10/24/2025 | timw | Review and finalize Subpoena for Laurie Mead; research Process Servers for Los Angeles for service of Subpoena; contact Process Server for Service of Subpoena; contact Veritext for scheduling of deposition | 0.80 | $268.00 |
| 10/24/2025 | giuliac | Drafted Motion for Class Certification | 8.80 | $4,620.00 |
| 10/24/2025 | markg | Review and edit Class Certification Memo | 2.50 | $2,475.00 |
| 10/24/2025 | lindag | Prepared Deposition Transcript Excerpts as exhibits; reviewed and saved signed Plaintiff Declarations; drafted Proposed Order; prepared 17 exhibits for filing; drafted Table of Contents and Table of Authorities for Plaintiffs' Memorandum in Support of Motion for Class Certification; reviewed, revised, finalized, electronically filed and reviewed and saved Court-Docketed Plaintiffs' Motion for Class Certification, Memorandum of Law in Support, Declaration of Mark Gyandoh, Proposed Order and all exhibits | 4.00 | $1,440.00 |
| 10/24/2025 | jamesw | Review draft Motion for Class Certification; review Plaintiff declarations; review deposition transcripts for supportive testimony; review Caselaw on Class Certification of ERISA cases in D. MASS; follow up on service of Subpoenas on third parties and Witness Mead | 8.70 | $7,395.00 |
| 10/27/2025 | lindag | Reviewed Notice requesting paper copies of Motion to Certify Class; prepared binder and sent to Court via FedEx | 1.20 | $432.00 |
| 10/27/2025 | raashirar | Document labeling | 1.00 | $275.00 |
| 10/27/2025 | timw | Communicated with process server regarding service of Subpoena to Laurie Mead; send updated address and payment to Process Server | 0.60 | $201.00 |
| 10/28/2025 | timw | Review and prepare discovery documents to provide to Expert | 2.10 | $703.50 |
| 10/28/2025 | timw | Review and categorize discovery documents provided by Defendants | 2.50 | $837.50 |
| 10/28/2025 | jamesw | Have Tim Williams load documents into CollabSpace for Expert review | 0.60 | $510.00 |
| 10/29/2025 | raashirar | Document labeling | 2.00 | $550.00 |
| 10/29/2025 | timw | Review, categorize and label Discovery documents provided by Defendants | 4.50 | $1,507.50 |

| | | | | |
|---|---|---|---|---|
| 10/30/2025 | timw | Review and categorize Defendant's discovery responses | 3.00 | $1,005.00 |
| 10/30/2025 | raashirar | Document labeling | 2.60 | $715.00 |
| 10/30/2025 | timw | Communicate with process server regarding a third attempt to serve a Subpoena on Laurie Mead | 0.40 | $134.00 |
| 10/30/2025 | jamesw | Review document; prepare for deposition of Isaac Chitica; identify exhibits to be used in deposition; calls with Pete Muhic | 5.30 | $4,505.00 |
| 10/31/2025 | jamesw | Assist Pete Muhic with deposition of Issac Chitica | 5.70 | $4,845.00 |
| 10/31/2025 | raashirar | Document labeling | 1.50 | $412.50 |
| 10/31/2025 | timw | Attend Deposition of Isaac Chitica | 4.20 | $1,407.00 |
| 10/31/2025 | timw | E-mail and call Process Server regarding serving Laurie Mead at address in La Quinta, CA | 0.50 | $167.50 |
| 11/3/2025 | jamesw | Review documents and identify potential exhibits for Beckford deposition | 8.50 | $7,225.00 |
| 11/3/2025 | timw | Review and categorize Discovery from Defendants | 5.00 | $1,675.00 |
| 11/3/2025 | raashirar | Document labeling | 2.30 | $632.50 |
| 11/4/2025 | raashirar | Document labeling | 2.50 | $687.50 |
| 11/4/2025 | timw | Review and categorize Discovery Documents | 5.00 | $1,675.00 |
| 11/4/2025 | jamesw | Assist Pete Muhic on Beckford deposition | 6.30 | $5,355.00 |
| 11/5/2025 | timw | Communicate with Process Server re new attempts to serve Laurie Mead and log of attempts | 0.80 | $268.00 |
| 11/5/2025 | raashirar | Document labeling | 1.60 | $440.00 |
| 11/6/2025 | timw | Communicate with Process Server regarding service of subpoena to Laurie Mead | 0.40 | $134.00 |
| 11/6/2025 | timw | Review and categorize Discovery documents provided by Defendants | 5.00 | $1,675.00 |
| 11/6/2025 | raashirar | Doc labeling | 1.20 | $330.00 |
| 11/7/2025 | raashirar | Document labeling | 1.40 | $385.00 |
| 11/7/2025 | jamesm | Review Defendants' supplemental responses and objection to Plaintiffs' first set of Interrogatories | 0.30 | $292.50 |
| 11/7/2025 | jamesw | Review Dyson's draft Benchmarking Study; participate in Zoom call with Dyson to discuss | 3.20 | $2,720.00 |
| 11/10/2025 | lindag | Reviewed and saved Transcripts and Exhibits from Deposition of Isaac Chitica | 0.60 | $216.00 |
| 11/10/2025 | timw | Review and categorize discovery documents provided by Defendants | 3.00 | $1,005.00 |
| 11/10/2025 | raashirar | Document labeling | 1.60 | $440.00 |
| 11/11/2025 | raashirar | Document labeling | 1.10 | $302.50 |
| 11/12/2025 | timw | Review and categorize Discovery documents from Defendants | 5.00 | $1,675.00 |
| 11/19/2025 | lindag | Reviewed ands saved Transcripts and Exhibits from Deposition of Robyn Beckford | 0.70 | $252.00 |

| | | | | |
|---|---|---|---|---|
| 11/20/2025 | jamesw | Review documents in Nimble; review categories assigned by Tim Williams; review documents he couldn't categorize | 3.70 | $3,145.00 |
| 11/21/2025 | jamesw | Review documents; identify relevant documents re particular Claims; determine if any requested documents were not produced | 4.70 | $3,995.00 |
| 11/21/2025 | lindag | Reviewed and saved Court-Docketed Defendants' Notice of Non-Opposition to Plaintiffs' Motion for Class Certification | 0.40 | $144.00 |
| 12/4/2025 | jamesw | Have new documents added to expert Collabspace | 0.40 | $340.00 |
| 12/4/2025 | lindag | Place Defense Witness Deposition Transcripts in Collabspace for access by Eric Dyson | 0.60 | $216.00 |
| 12/5/2025 | markg | E-mail with Expert re setting up call to discuss report | 0.10 | $99.00 |
| 12/5/2025 | lindag | Reviewed and save Notice that case is no longer referred to Magistrate Judge Paul Levenson | 0.20 | $72.00 |
| 12/9/2025 | jamesw | Review draft Pomerantz report; search for, review and load additional documents into Expert Collabspace for Dyson | 5.60 | $4,760.00 |
| 12/10/2025 | timw | Review Discovery Documents for Relevant Files for Expert Report | 3.50 | $1,172.50 |
| 12/10/2025 | jamesw | Review Defendant document production for specific documents requested by Dyson; review disco requests; draft and send e-mail to Defense re missing 408(b)(2) disclosures | 6.70 | $5,695.00 |
| 12/11/2025 | timw | Review Discovery Files for Meeting Minutes for Expert | 0.80 | $268.00 |
| 12/15/2025 | markg | Telephone conference with Experts re opening reports | 0.60 | $594.00 |
| 12/16/2025 | jamesw | Review Dyson reports; review documents and add documents to Expert Collabspace | 4.80 | $4,080.00 |
| 12/17/2025 | jamesw | Review Dyson draft reports; review exhibits; review documents relied upon; serve on Defendants | 5.60 | $4,760.00 |
| 12/17/2025 | markg | Review Dyson reports; telephone conference with same | 2.00 | $1,980.00 |
| 12/17/2025 | timw | Prepare list of documents provided to Experts for reports | 1.80 | $603.00 |
| 12/17/2025 | timw | Prepare and serve Expert Reports on Defendants | 1.00 | $335.00 |
| 12/18/2025 | lindag | Reviewed and saved Expert Reports of Steven Gissiner and Lee Heavner; reviewed and saved Electronic Order Granting Motion to Certify Class | 0.90 | $324.00 |
| 12/18/2025 | lindag | Reviewed deadline list for Rebuttal Expert Reports and e-mailed Jay Wells with deadline date | 0.40 | $144.00 |
| 12/18/2025 | jamesw | Review Defendants' Expert reports and exhibits | 8.20 | $6,970.00 |
| 12/18/2025 | jamesm | Review Expert Report by Dyson | 0.50 | $487.50 |
| 12/19/2025 | jamesw | Review Defendant's Expert reports. | 3.60 | $3,060.00 |

| | | | | |
|---|---|---|---|---|
| 12/22/2025 | jamesw | Coordinate with experts to assemble documents considered list and reliance files; review docs and reliance files; upload to Collabspace | 5.80 | $4,930.00 |
| 12/22/2025 | timw | Review, prepare and serve Expert Reliance Files on Defendants | 2.10 | $703.50 |
| 12/23/2025 | timw | Collect Expert Reports from previous filings for reference | 1.00 | $335.00 |
| 12/23/2025 | jamesw | Coordinate uploading defense expert reliance files; review files; review defense expert reports and exhibits. | 6.70 | $5,695.00 |
| 12/24/2025 | jamesw | Contact our experts re scheduling depositions; review defense expert reliance files and reports and exhibits. | 3.20 | $2,720.00 |
| 12/26/2025 | jamesw | Coordinate scheduling of expert depositions; review prior reports submitted by defense experts in other cases; review current expert reports and exhibits. | 7.20 | $6,120.00 |
| 12/26/2025 | timw | Review Opposition Expert reports and collect previous reports for comparison | 2.40 | $804.00 |
| 12/31/2025 | jamesw | Review defense expert reports and exhibits; review prior reports from each expert; email with Dyson re responding to defense arguments, email with defense re missing documentation of our experts. | 3.00 | $2,550.00 |
| 1/2/2026 | jamesw | Review defense reports, exhibits and reliance files, email with our experts re various rebuttal arguments and documents to demand from defendants. | 3.80 | $3,230.00 |
| 1/5/2026 | jamesw | Review emails from Defense re questions about our experts' reliance files and documents to request from their experts; review their expert reports and determine which rebuttal arguments our experts should make; conduct call with Pomerantz | 4.30 | $3,655.00 |
| 1/6/2026 | jamesw | Review Gissiner and Dyson's reports and exhibits; conduct call with Dyson re rebuttal report. | 6.70 | $5,695.00 |
| 1/7/2026 | jamesw | Review Pomerantz reliance report, files and CV, email with Defense re deposition scheduling; review Heavner report and files. | 2.30 | $1,955.00 |
| 1/9/2026 | timw | Prepare and serve Notices of Deposition for Experts Steve Gissiner and D. Lee Heavner | 1.40 | $469.00 |
| 1/12/2026 | jamesw | Review Gissiner report and conduct call with Dyson re draft of rebuttal. | 4.50 | $3,825.00 |
| 1/12/2026 | markg | Telephone conference with Expert re rebuttal reports; prepare for same | 0.60 | $594.00 |
| 1/12/2026 | timw | Schedule Depositions with Veritext for D Lee Heavner and Steven Gissiner | 0.60 | $201.00 |
| 1/13/2026 | timw | Update deposition scheduling time for Defense scheduling needs | 0.50 | $167.50 |
| 1/13/2026 | jamesw | Review defense expert reports and review and edit Dyson and Pomerantz reports. | 4.50 | $3,825.00 |

| | | | | |
|---|---|---|---|---|
| 1/14/2026 | jamesw | Review, edit, finalize and serve plaintiffs' experts' rebuttal reports. | 4.50 | $3,825.00 |
| 1/14/2026 | timw | Review, prepare and send Expert Rebuttal Reports to Defense Counsel for Steve Pomerantz and Eric Dyson | 1.20 | $402.00 |
| 1/15/2026 | jamesw | review Defense experts' rebuttal reports and exhibits. | 8.30 | $7,055.00 |
| 1/16/2026 | jamesw | Review defense experts' rebuttal reports; serve our experts' reliance files on Defendant. | 7.60 | $6,460.00 |
| 1/16/2026 | markg | Telephone conference with Peter Muhic re case status | 0.40 | $396.00 |
| 1/19/2026 | timw | Review reliance files for defense expert reports and send to Plaintiffs experts | 2.00 | $670.00 |
| 1/20/2026 | giuliac | Legal research project re: DOL Interim Rules | 2.30 | $1,207.50 |
| 1/21/2026 | giuliac | Legal research project re: DOL Interim Rules | 1.40 | $735.00 |
| 1/21/2026 | timw | Review amended expert report and send to plaintiffs experts | 0.50 | $167.50 |
| 1/21/2026 | timw | Review and save amended expert report of D Lee Heavner | 0.40 | $134.00 |
| 1/21/2026 | jamesw | Conduct prep call with Dyson re: deposition | 1.50 | $1,275.00 |
| 1/22/2026 | lindag | Reviewed and saved court-docketed Motion for Pro Hac Vice and Declaration of Deanna Rice | 0.40 | $144.00 |
| 1/22/2026 | lindag | Reviewed and saved Electronic Order Granting Motion for Leave to Appear Pro Hac Vice for Deanna Rice | 0.20 | $72.00 |
| 1/22/2026 | ashleym | Jay Wells assigned task to review account statements for each Plaintiff to find how long they worked at the company | 1.00 | $325.00 |
| 1/23/2026 | jamesm | Attend deposition of Defendants' expert, Heavner. | 1.50 | $1,462.50 |
| 1/23/2026 | jamesw | Assist Pete M. in Heavner deposition | 10.70 | $9,095.00 |
| 1/25/2026 | jamesw | Conduct prep call with Dyson | 2.30 | $1,955.00 |
| 1/26/2026 | jamesw | Defend Dyson Deposition | 8.80 | $7,480.00 |
| 1/27/2026 | jamesw | Review Heavner rebuttal report and reliance files; review Pomerantz rebuttal report; review Defendant documents; conduct prep call with Pomerantz. | 8.50 | $7,225.00 |
| 1/28/2026 | lindag | Reviewed and saved court-docketed Notice of Appearance for Deanna Rice | 0.20 | $72.00 |
| 1/28/2026 | timw | Save and review Deposition Transcript and Exhibits of Eric Dyson | 1.20 | $402.00 |
| 1/29/2026 | markg | Meeting with Jay Wells re update on case | 0.20 | $198.00 |
| 1/30/2026 | jamesm | Observe deposition of defendants' expert witness, Gissiner. | 2.00 | $1,950.00 |
| 1/30/2026 | jamesw | Assist Pete M taking Gissiner deposition. | 10.80 | $9,180.00 |
| 2/2/2026 | markg | Telephone conference with Peter Muhic re expert depositions | 0.80 | $792.00 |
| 2/2/2026 | ashleym | Trader Joes Document List file project Assigned by Jay Wells | 5.00 | $1,625.00 |

| | | | | |
|---|---|---|---|---|
| 2/2/2026 | timw | Save and share Transcript of Steven Gissiner Deposition | 0.20 | $67.00 |
| 2/3/2026 | jamesw | Create fact timelines in CoCounsel; review relevant documents to submit for AI analysis; compare to meeting minutes and other document analyses spreadsheets. | 2.50 | $2,125.00 |
| 2/3/2026 | ashleym | Trader Joes expert report and rebuttal review documents project - Assigned by Jay Wells | 6.80 | $2,210.00 |
| 2/3/2026 | markg | Telephone conference with Defense Counsel re potential resolution of case; preparation for same | 0.40 | $396.00 |
| 2/3/2026 | timw | Prepare fact timeline from discovery responses, prepare database of discovery documents for analysis | 4.00 | $1,340.00 |
| 2/4/2026 | timw | Create fact timelines related to American Funds and Recordkeeping Fees based on discovery documents and transcripts | 3.60 | $1,206.00 |
| 2/4/2026 | ashleym | Finished Project (compiling all expert documents) assigned by Jay Wells. | 2.40 | $780.00 |
| 2/4/2026 | jamesw | Have Ashley M. prepared a list of all documents used in litigation thus far in order to identify exhibit list at trial, review list; review fact timeline from Tim W; review research re corporate designee depositions. | 3.60 | $3,060.00 |
| 2/6/2026 | jamesw | Review transcript of Gissiner and Dyson; review their expert reports; review CoCounsel summaries and analyses; | 3.60 | $3,060.00 |
| 2/6/2026 | markg | Review and revise Settlement Demand | 0.50 | $495.00 |
| 2/8/2026 | markg | Finalize Settlement Demand; send to Defense Counsel | 0.40 | $396.00 |
| 2/10/2026 | ashleym | New project: Trader Joe's deposition exhibit list. Assigned by Jay Wells | 0.70 | $227.50 |
| 2/10/2026 | lindag | Searched, located and emailed Proposed Order to Jay Wells re Protective Order | 0.40 | $144.00 |
| 2/11/2026 | lindag | Emailed Veritext to request copies of exhibits that were in native format; reviewed and saved exhibits and forwarded to Ashley Martinez | 0.60 | $216.00 |
| 2/11/2026 | ashleym | Deposition exhibits list (assigned by jay Wells) (75% done). | 2.90 | $942.50 |
| 2/11/2026 | ashleym | Deposition exhibits list (assigned by jay Wells) (100% done). | 0.60 | $195.00 |
| 2/11/2026 | markg | Meet and confer with Defense Counsel re Summary Judgment | 1.00 | $990.00 |
| 2/11/2026 | jamesw | Meet and confer call with Defense counsel re SJM. | 1.20 | $1,020.00 |
| 2/12/2026 | jamesw | Email with Dyson re Gissiner report and dep testimony; review Gissiner report and testimony in the B.Braun case; review protective order. | 5.60 | $4,760.00 |
| 2/12/2026 | markg | Review Defenses Stipulation | 0.50 | $495.00 |
| 2/13/2026 | markg | Finalize edits to Joint Stipulation re Claims | 1.00 | $990.00 |

| | | | | |
|---|---|---|---|---|
| 2/13/2026 | lindag | Searched Netdocs for Remote Deposition of Steven Gissiner; emailed Ex A - Proposed Order to Jay Wells; reviewed pleadings to ascertain whether any of the documents filed by Defense Counsel were listed as confidential for ECF 54 and if Gissiner' s Deposition was listed as confidential | 1.40 | $504.00 |
| 2/13/2026 | jamesw | Review draft stipulation of claims; forward to experts to review; review B.Braun protective order and docket from case; determine if testimony is public to forward to Dyson for review; determine if any of Dyson's testimony here is confidential and needs to be redacted in D filing. | 5.80 | $4,930.00 |
| 2/16/2026 | jamesw | Review Dyson testimony to be marked confidential- submit to defendants; review Gissiner's prior reports and testimony; review Dyson's report. | 4.60 | $3,910.00 |
| 2/16/2026 | timw | Save and Share Deposition Transcripts from Daniel Heavner Deposition | 0.40 | $134.00 |
| 2/17/2026 | jamesw | Email defense counsel re confidential Dyson testimony; review Dyson testimony from B.Braun. | 2.30 | $1,955.00 |
| 2/18/2026 | jamesw | Review defendant's SJM filing and Daubert motions. | 4.30 | $3,655.00 |
| 2/18/2026 | lindag | Reviewed and saved court-docketed Stipulation Regarding Scope of Plaintiffs' Claims | 0.40 | $144.00 |
| 2/19/2026 | jamesw | Forward D SJM and Daubert motions to experts; review motions and caselaw cited by defense; review Court's response procedures. | 5.20 | $4,420.00 |
| 2/19/2026 | timw | Send Motion for Summary Judgement to Experts for review, review Local Rules and Judges Preferences re: Summary Judgement responses | 1.00 | $335.00 |
| 2/19/2026 | giuliac | quick meeting and research for MSJ | 1.00 | $525.00 |
| 2/20/2026 | giuliac | research for MSJ opp | 0.80 | $420.00 |
| 2/20/2026 | timw | Review Summary Judgement Brief, find case documents re: summary judgement responses, upload documents for review | 2.00 | $670.00 |
| 2/20/2026 | jamesw | Review Defense motions; conduct research into counter arguments and caselaw. | 5.20 | $4,420.00 |
| 2/23/2026 | jamesw | Review summaries and counterarguments to SJM and motions to exclude experts. | 2.50 | $2,125.00 |
| 2/24/2026 | jamesw | Research caselaw cited by D and develop counterarguments. | 2.30 | $1,955.00 |
| 2/25/2026 | timw | Upload deposition transcripts and discovery documents, run analysis on documents in Lexis Plus | 2.50 | $837.50 |
| 2/26/2026 | jamesm | Attend meeting with Mark Gyandoh, Giulia Conboy, Jay Wells and Peter Muhic to discuss opposition to motion for summary judgment. | 0.60 | $585.00 |
| 2/26/2026 | giuliac | dispositive motions and follow up research | 2.20 | $1,155.00 |

| | | | | |
|---|---|---|---|---|
| 2/26/2026 | timw | Review Local Rules and Judges Preferences re: responses and motions | 0.60 | $201.00 |
| 2/26/2026 | markg | Meeting with team re Opposition to Motion for Summary Judgment to Exclude | 1.00 | $990.00 |
| 2/26/2026 | jamesw | Review caselaw and briefs forwarded by Giulia C.; call with team re opposition | 3.20 | $2,720.00 |
| 2/27/2026 | jamesw | Review defense motions, review caselaw and counterarguments; review BBraun testimony and Gissiner report; formulate arguments for opposition. | 8.20 | $6,970.00 |
| 2/27/2026 | lindag | Drafted Plaintiffs' Responses to Defendants Statement of Undisputed Material Facts and Counter Statement of Material Facts | 0.70 | $252.00 |
| 2/27/2026 | timw | Find and send previous case files to Expert for comparison. Search for 5500 Comparators from Defense expert report and save for review. | 2.80 | $938.00 |
| 3/2/2026 | ashleym | Trader Joe's Summary Judgement research (assigned by Mart Gyandoh). | 3.00 | $975.00 |
| 3/2/2026 | giuliac | Legal Research ISO MSJ Opp | 0.30 | $157.50 |
| 3/2/2026 | lindag | Drafted rough drafts of Memorandum in Opposition to Opposition of Motion for Summary Judgment and Plaintiffs' Responses to Defendants Statement of Undisputed Material Facts and Counter Statement of Material Facts | 1.70 | $612.00 |
| 3/2/2026 | jamesw | Review Defendant's SJ Motion and motions to exclude plaintiffs' experts, read caselaw and research competing caselaw, formulate counter arguments. | 8.30 | $7,055.00 |
| 3/3/2026 | jamesw | Review Defendant's SJ Motion and motions to exclude plaintiffs' experts, read caselaw and research competing caselaw, formulate counter arguments. | 4.60 | $3,910.00 |
| 3/3/2026 | timw | Review Motion for summary Judgement and Daubert Motions and pull case law referenced therin | 3.00 | $1,005.00 |
| 3/4/2026 | ashleym | Summary Judgment project | 7.00 | $2,275.00 |
| 3/4/2026 | jamesw | Review Defendant's SJ Motion and motions to exclude plaintiffs' experts, read caselaw and research competing caselaw, formulate counter arguments. | 8.20 | $6,970.00 |
| 3/5/2026 | jamesw | Review Defendant's SJ Motion and motions to exclude plaintiffs' experts, read caselaw and research competing caselaw, formulate counter arguments. | 4.50 | $3,825.00 |
| 3/5/2026 | ashleym | Summary judgment research and motion to dismiss expert research finished project | 2.30 | $747.50 |
| 3/5/2026 | ashleym | Made edit to project per request and circulated it | 1.50 | $487.50 |
| 3/5/2026 | ashleym | Update motion to exclude expert excel sheet for trader joe's | 1.00 | $325.00 |

| | | | | |
|---|---|---|---|---|
| 3/6/2026 | ashleym | Update Motion to excluded expert excel sheet for Trader Joe's research and uploading all cases to net docs | 2.70 | $877.50 |
| 3/6/2026 | timw | Download and share Gissiner Deposition Errata Sheet | 0.20 | $67.00 |
| 3/6/2026 | jamesw | Review Defendant's SJ Motion and motions to exclude plaintiffs' experts, read caselaw and research competing caselaw, formulate counter arguments. Review both side's expert reports in detail; conduct call with Dyson. | 8.40 | $7,140.00 |
| 3/9/2026 | jamesw | Review Defendant's SJ Motion and motions to exclude plaintiffs' experts, read caselaw and research competing caselaw, formulate counter arguments. Review both side's expert reports in detail. | 3.80 | $3,230.00 |
| 3/10/2026 | jamesw | Review Defendant's SJ Motion and motions to exclude plaintiffs' experts, read caselaw and research competing caselaw, formulate counter arguments. Review both side's expert reports in detail. | 3.80 | $3,230.00 |
| 3/10/2026 | timw | Run Analysis of Depositions and timelines of events with Lexis Protege | 3.00 | $1,005.00 |
| 3/11/2026 | markg | E-mail with Defense Counsel re Settlement demand | 0.20 | $198.00 |
| 3/11/2026 | timw | Prepare summary of Depositions using Lexis Plus | 2.00 | $670.00 |
| 3/11/2026 | jamesw | Review Defendant's SJ Motion and motions to exclude plaintiffs' experts, read caselaw and research competing caselaw, formulate counter arguments. Review both side's expert reports in detail. | 6.30 | $5,355.00 |
| 3/12/2026 | jamesw | Review Defendant's SJ Motion and motions to exclude plaintiffs' experts, read caselaw and research competing caselaw, formulate counter arguments. Review both side's expert reports in detail. Draft response briefs. | 10.00 | $8,500.00 |
| 3/13/2026 | jamesw | Review Defendant's SJ Motion and motions to exclude plaintiffs' experts, read caselaw and research competing caselaw, formulate counter arguments. Review both side's expert reports in detail. Draft response briefs. | 10.00 | $8,500.00 |
| 3/13/2026 | lindag | Reviewed and revised Plaintiffs' Responses to Defendants Statement of Facts and Counter Facts | 1.40 | $504.00 |
| 3/16/2026 | lindag | Reviewed file and emailed Plaintiffs' Investments List to James Maro; emailed George Stray, Beau Stephan, Max Kirschling, George Phiripes, Cameron Bass, Stephen Bubniak, and Rhonda Habell to verify information regarding his retirement plan and time at Trader Joe's; | 3.00 | $1,080.00 |

| | | | | |
|---|---|---|---|---|
| 3/16/2026 | jamesm | Telephone call with Peter Muhic; Research regarding Gissner's expert report in prior cases pending in Massachusetts; Research regarding whether clients are current plan participants; Telephone call with Linda Gussler regarding clients; Draft summary of research and correspond with Peter Muhic regarding research. | 1.00 | $975.00 |
| 3/16/2026 | giuliac | legal reaserach re: motion to exclude | 0.90 | $472.50 |
| 3/16/2026 | jamesw | Review Defendant's SJ Motion and motions to exclude plaintiffs' experts, read caselaw and research competing caselaw, formulate counter arguments. Review both side's expert reports in detail. Draft response briefs. | 10.00 | $8,500.00 |
| 3/17/2026 | jamesw | Review Defendant's SJ Motion and motions to exclude plaintiffs' experts, read caselaw and research competing caselaw, formulate counter arguments. Review both side's expert reports in detail. Draft response briefs. | 10.00 | $8,500.00 |
| 3/17/2026 | giuliac | legal reaserach re: motion to exclude | 0.40 | $210.00 |
| 3/17/2026 | jamesm | Research regarding clients and when client were plan participants; Correspond with Peter Muhic regarding clients; Correspond with Linda Gussler regarding clients. | 1.00 | $975.00 |
| 3/18/2026 | markg | Review Expert Agreement | 0.30 | $297.00 |
| 3/18/2026 | markg | Review material for opposition to Motion for Summary Judgment | 0.60 | $594.00 |
| 3/18/2026 | giuliac | legal reaserach, drafing and finalizng re: opositions to motions to exclude and MSJ | 5.80 | $3,045.00 |
| 3/18/2026 | timw | Prepare exhibits, tables and formatting, review documents and prepare Opposition to Motion for Summary Judgement, Motion to Exclude Eric Dyson and Motion to Exclude Steve Pomerantz for filing | 8.00 | $2,680.00 |
| 3/18/2026 | raashirar | Researched, discussed and forwarded travel options for April hearing with MKG & PM | 0.80 | $220.00 |
| 3/18/2026 | lindag | Drafted Declaration of Mark Gyandoh; updated Declaration to include exhibits; located Transcript excerpts needed; drafted Table of Contents and Table of Authorities for Plaintiffs' Memorandum of Law in Opposition to Defendants' Motion to Exclude Steven Pomerantz; drafted Table of Contents and Table of Authorities for Plaintiffs' Memorandum of Law in Opposition to Defendants' Motion to Exclude Eric Dyson; reviewed, revised, finalized, electronically filed Plaintiffs' Opposition to Defendants' Motion to Exclude Steven Pomerantz, Plaintiffs' Opposition to Defendants' Motion to Exclude Eric Dyson, Plaintiffs' Opposition to Defendant's Motion for Summary Judgment, Declaration of Mark Gyandoh and exhibits and Plaintiffs' Statement of Undisputed Material Facts | 3.40 | $1,224.00 |

| | | | | |
|---|---|---|---|---|
| 3/19/2026 | jamesw | Save docs and organize files. | 1.60 | $1,360.00 |
| 3/19/2026 | timw | Download and circulate filed copies of Opposition to Summary Judgment, and Opposition to Daubert Motions. Prepare and send Courtesy copy of Opposition to Summary Judgement to Judge. | 1.00 | $335.00 |
| 3/23/2026 | raashirar | Booked travel accomodations | 0.60 | $165.00 |
| 3/23/2026 | timw | Email copies of Summary Judgement responses and Responses to Daubert Motions to Experts for review | 0.30 | $100.50 |
| 3/27/2026 | jamesw | Review schedule going forward and calendar; formulate pre-trial issues. | 1.70 | $1,445.00 |
| 3/30/2026 | raashirar | PM hearing Binder work<br>Drafted Cover sheet<br>Started TOC, drafted PM Itinerary<br>Booked Hotel<br>Researched possible Amtrak and Flights for PM | 3.10 | $852.50 |
| 3/31/2026 | raashirar | Research new travel options for MKG and PM<br>Re-did Itinerary<br>MKG hearing Binder work | 1.30 | $357.50 |
| 3/31/2026 | markg | Meeting with team re trial | 1.00 | $990.00 |
| 4/1/2026 | markg | Review Binder contents | 2.50 | $2,475.00 |
| 4/2/2026 | markg | Review Notice of Supplemental Authority; meeting with Giulia Conboy re same | 0.50 | $495.00 |
| 4/2/2026 | giuliac | Drafted NOSA | 2.80 | $1,470.00 |
| 4/2/2026 | raashirar | Binder work for MKG | 1.30 | $357.50 |
| 4/3/2026 | ashleym | Trial prep pulling documents of findings of facts and conclusions of law | 2.30 | $747.50 |
| 4/3/2026 | giuliac | Drafted NOSA | 0.60 | $315.00 |
| 4/3/2026 | timw | Draft Motion for Leave to File NOSA | 1.20 | $402.00 |
| 4/3/2026 | lindag | Reviewed and saved court-docketed Defendants' Responses to Plaintiffs' Statement of Additional Material Facts in Opposition to Defendants' Motion for Summary Judgment, Defendants' Reply in Support of Motion for summary Judgment, Defendants' Reply in Support of Motion to Exclude Testimony and Opinions of Plaintiffs' Expert Steven Pomeranz, and Defendants' Reply in Support of Motion to Exclude the Testimony and Opinions of Plaintiffs' Expert Eric Dyson | 1.20 | $432.00 |
| 4/4/2026 | jamesw | Assist Pete M. prepare for SJM oral argument; draft memos on various SJM arguments, review expert reports and dep transcripts; email exchanges with experts; send defense briefs to experts. | 7.40 | $6,290.00 |
| 4/5/2026 | jamesw | Assist Pete M. prepare for SJM oral argument. | 6.40 | $5,440.00 |
| 4/5/2026 | markg | Prepare for Summary Judgment Hearing; travel to Boston for same | 7.00 | $6,930.00 |

| | | | | |
|---|---|---|---|---|
| 4/6/2026 | markg | In Boston for Summary Judgment Hearing; travel back to Philadelphia | 5.00 | $4,950.00 |
| 4/6/2026 | lindag | Reviewed and saved Notice Cancelling Hearing; reviewed and saved Notice Resetting Hearing | 0.20 | $72.00 |
| 4/6/2026 | ashleym | Trial prep document organization | 1.50 | $487.50 |
| 4/7/2026 | raashirar | Receipts to Netdocs from hearing trip<br>Searched additional options for next hearing<br>Searched again for additional hotel options for next hearing | 1.40 | $385.00 |
| 4/7/2026 | jamesw | Review arguments and supporting documents re MSJ and mots to exclude our experts; begin organizing info for trial. | 4.50 | $3,825.00 |
| 4/8/2026 | lindag | Reviewed and saved Notice Resetting Motion for Summary Hearing | 0.20 | $72.00 |
| 4/13/2026 | raashirar | Travel accommodations change AGAIN<br>Chatted with rep to change both hotel and flights | 1.70 | $467.50 |
| 4/15/2026 | markg | E-mail with Defense Counsel re Motion in Limine deadlines; trial preparation | 3.60 | $3,564.00 |
| 4/17/2026 | markg | Call with Peter Muhic re case status | 0.40 | $396.00 |
| 4/17/2026 | markg | E-mail with Defense Counsel re Pre-Trial exchanges | 0.30 | $297.00 |
| 4/20/2026 | lindag | Reviewed and saved Electronic Order allowing Motion for Leave to File Supplemental Authority | 0.20 | $72.00 |
| 4/20/2026 | timw | Prepare and file Notice of Supplemental Authority | 0.40 | $134.00 |
| 4/21/2026 | timw | Review Court Order and prepare list of deadlines for trial | 1.20 | $402.00 |
| 4/21/2026 | giuliac | research re: Motion in Limine | 3.30 | $1,732.50 |
| 4/21/2026 | markg | Meeting re trial prep | 1.00 | $990.00 |
| 4/21/2026 | lindag | Reviewed and saved Electronic Notice of Final Pretrial Conference and Hearing on Motion for Summary Judgment | 0.30 | $108.00 |
| 4/21/2026 | jamesw | Review defense email and witness list, and exhibit list; contact our expert witnesses and plaintiffs to alert them to be ready for trial; review public Gissiner reports collected by Tim W. | 5.60 | $4,760.00 |
| 4/22/2026 | jamesw | Review trial materials- witness list, exhibit list, demonstrative exhibits; review Gissiner reports; review evidentiary issues with D exhibits and potential objections | 5.30 | $4,505.00 |
| 4/22/2026 | jamesm | Research regarding plaintiffs' participation in the plan and investments in the plan; Draft table demonstrating Plaintiffs' participation in the plan for trial; Correspond with Peter Muhic regarding plaintiffs. | 2.00 | $1,950.00 |
| 4/22/2026 | jamesm | Research regarding conjecture testimony and draft argument to exclude speculative forfeiture evidence at trial; Correspond with Peter Muhic regarding argument. | 2.00 | $1,950.00 |
| 4/22/2026 | jamesm | Correspond with George Stray regarding current status of litigation. | 0.20 | $195.00 |

| | | | | |
|---|---|---|---|---|
| 4/22/2026 | timw | Contact plaintiff's re: Upcoming Trial | 1.80 | $603.00 |
| 4/22/2026 | timw | Prepare shell for Motion in Limine, research re: citing to exhibits and prepare motion for filing | 1.70 | $569.50 |
| 4/22/2026 | lindag | Emailed Plaintiffs to verify if any of them are still participants in the retirement account; updated Plaintiffs' chart with current information; reviewed Local Rules and Judge's Standing Order regarding length of Memorandum; reviewed, revised, finalized, electronically filed and reviewed and saved court-docketed Plaintiffs' Motion in Limine and Memorandum in Support to Preclude Certain Testimony and 'Arguments Concerning Forfeitures | 3.90 | $1,404.00 |
| 4/22/2026 | giuliac | Research/ draft motion in limine | 0.90 | $472.50 |
| 4/22/2026 | markg | Meeting with Peter Muhic and Jay Wells re trial prep | 1.00 | $990.00 |
| 4/23/2026 | giuliac | Meetin re: trial prep / pretrial/ strategy | 0.40 | $210.00 |
| 4/23/2026 | giuliac | legal research re: evidentiary objections | 6.50 | $3,412.50 |
| 4/23/2026 | markg | Prepare for Trial | 5.00 | $4,950.00 |
| 4/23/2026 | timw | Review Deposition exhibits and Expert reports, Prepare proposed exhibit list and compare to Defendant's exhibit list | 3.90 | $1,306.50 |
| 4/23/2026 | jamesw | Review exhibit list; research evidentiary issues and objections; respond to Defendant's list lodging objections; collect plaintiff's exhibits and serve both on defendant's; assemble AI dep summaries. | 5.80 | $4,930.00 |
| 4/24/2026 | jamesw | Assemble Plaintiffs' witness list with docs not included on Defendant's list; review objections to Defendants' list; reach out to plaintiffs re trial testimony; conduct meet and confer call with Defendants re exhibits and pretrial issues. | 5.60 | $4,760.00 |
| 4/24/2026 | timw | Call with plaintiff George stray re: Upcoming Trial and availability for testimony | 0.40 | $134.00 |
| 4/24/2026 | timw | Prepare Trial Exhibit List | 4.00 | $1,340.00 |
| 4/24/2026 | markg | Trial preparation; meet and confer with Defense Counsel | 4.50 | $4,455.00 |
| 4/24/2026 | giuliac | Research for pretrial issues of law memo | 1.70 | $892.50 |
| 4/24/2026 | giuliac | pretrail call with Opposing Counsel and debrief | 0.80 | $420.00 |
| 4/24/2026 | ashleym | Organization and upload exhibits for trial | 1.80 | $585.00 |
| 4/25/2026 | giuliac | docket research and Draft Plaintiffs legal issues for pretrial briefing | 0.20 | $105.00 |
| 4/25/2026 | jamesw | Work on draft joint stipulated facts; review evidentiary issues with exhibits; review public Gissiner reports. | 6.30 | $5,355.00 |
| 4/26/2026 | jamesw | Finalize and serve Plaintiffs additional exhibits list; have calls with named plaintiffs Defendants want to call as witnesses about trial. | 3.50 | $2,975.00 |
| 4/26/2026 | giuliac | docket research and Draft Plaintiffs legal issues for pretrial briefing | 4.80 | $2,520.00 |

| | | | | |
|---|---|---|---|---|
| 4/27/2026 | giuliac | pretrial memo prep, fact and legal research, drafting. | 5.30 | $2,782.50 |
| 4/27/2026 | lindag | Researched Linkedin for information on Stephen Bubniak | 1.00 | $360.00 |
| 4/27/2026 | markg | Trial preparation; travel to Boston for Pre-Trial Conference | 8.00 | $7,920.00 |
| 4/27/2026 | timw | Review Discovery Documents and provided statements for plaintiff's Beau Stephan and George Stray, review deposition transcripts for plaintiffs Beau Stephan and George Stray | 5.00 | $1,675.00 |
| 4/27/2026 | timw | Call with Plaintiff George Phripes re: Upcoming trial and availability for testimony | 0.40 | $134.00 |
| 4/27/2026 | timw | Call with Plaintiff Max Kirschling re: Upcoming trial and availability for testimony | 0.40 | $134.00 |
| 4/27/2026 | jamesw | Finalize Plaintiffs' issues of law and summary of evidence to be inserted into joint pretrial memo; finalize joint stipulated facts edits and forward to defendants; discuss strategy internally, make proposals to defendants regarding certain groupings of documents; review defense proposals communicate with Plaintiffs re trial testimony; travel to Boston for pretrial conference. | 12.50 | $10,625.00 |
| 4/27/2026 | timw | Call with Plaintiff Rhonda Habell re: Upcoming trial and availability for testimony | 0.40 | $134.00 |
| 4/28/2026 | jamesw | Prepare for and conduct pretrial hearing with Court; review pre-trial filings; review materials for witness examinations, notify plaintiffs and experts of trial dates; travel back home. | 12.50 | $10,625.00 |
| 4/28/2026 | timw | Download and share Pretrial Memorandum and exhibits | 0.30 | $100.50 |
| 4/28/2026 | markg | Trial preparation in Boston | 12.00 | $11,880.00 |
| 4/28/2026 | giuliac | Trial / evidence prep | 6.40 | $3,360.00 |
| 4/28/2026 | lindag | Reviewed and saved court-docketed Motion for Pro Hac Vice and Affidavit for William Pollak; reviewed and saved Electronic Clerk's Notices for Motion Hearing; reviewed and saved Electronic Clerk's Notices for Final Pretrial Conference | 1.20 | $432.00 |
| 4/28/2026 | ashleym | Trial research | 2.00 | $650.00 |
| 4/29/2026 | lindag | Reviewed and saved Defendants' Opposition to Plaintiffs' Motion in Limine to Preclude Certain Testimony and Arguments Concerning Forfeitures | 0.60 | $216.00 |
| 4/29/2026 | lindag | Reviewed and saved Electronic Order Denying Defendants Motion for Partial Summary Judgment on Forfeiture Issues | 0.40 | $144.00 |
| 4/29/2026 | ashleym | research | 1.00 | $325.00 |
| 4/29/2026 | giuliac | Trial / evidence prep | 0.30 | $157.50 |
| 4/29/2026 | jamesm | Research regarding Stephan Bubniak and Beau Stephan to prepare for cross examination at trial. | 1.00 | $975.00 |
| 4/29/2026 | timw | Compile and send expert testimony documents to experts Eric Dyson and Steve Pomerantz | 1.20 | $402.00 |

| | | | | |
|---|---|---|---|---|
| 4/29/2026 | jamesw | Prepare for trial; arrange logistics, travel, hotels, meeting space, supplies, witnesses, get documents to experts for review; set up prep meeting times, prepare witness examinations, etc. | 6.50 | $5,525.00 |
| 4/29/2026 | markg | Prepare for trial | 5.50 | $5,445.00 |
| 4/30/2026 | markg | Trial preparation | 7.00 | $6,930.00 |
| 4/30/2026 | jamesw | Prepare for trial; arrange logistics, travel, hotels, meeting space, supplies, witnesses, get documents to experts for review; set up prep meeting times, prepare witness examinations, meet with trial team; email with Defendants re certain exhibits. etc. | 12.50 | $10,625.00 |
| 4/30/2026 | timw | Gather Trial Exhibits | 3.00 | $1,005.00 |
| 4/30/2026 | lindag | Reviewed and saved Notice of Official Transcript filed and can be ordered; prepared exhibits for trial | 5.30 | $1,908.00 |
| 4/30/2026 | giuliac | Trial / evidence prep/ strategy meeting | 6.70 | $3,517.50 |
| 4/30/2026 | jamesm | Trial preparation | 10.00 | $9,750.00 |
| 4/30/2026 | ashleym | Research on printing locations | 0.40 | $130.00 |
| 4/30/2026 | ashleym | Meeting and research | 3.00 | $975.00 |
| 5/1/2026 | giuliac | Trial prep, legal research, fact/evidence research | 6.90 | $3,622.50 |
| 5/1/2026 | lindag | Pull exhibits for trial; emailed phone numbers and email addresses to Mark Gyandoh for 2 plaintiffs | 4.20 | $1,512.00 |
| 5/1/2026 | ashleym | Research and meeting with James Maro on the project | 3.60 | $1,170.00 |
| 5/1/2026 | raashirar | Researched meeting rooms in the area Assembled and Packed supply box. | 1.20 | $330.00 |
| 5/1/2026 | timw | Gather Trial Exhibits and prepare spreadsheet with link to documents for use at trial | 5.00 | $1,675.00 |
| 5/1/2026 | jamesw | Trial Preparation | 10.00 | $8,500.00 |
| 5/1/2026 | markg | Prepare for Trial | 5.00 | $4,950.00 |
| 5/1/2026 | jamesm | Assist trial team to prepare for trial next week. | 4.00 | $3,900.00 |
| 5/2/2026 | markg | Travel to Boston for trial; prepare for same | 6.50 | $6,435.00 |
| 5/2/2026 | jamesw | Trial Preparation; travel to Boston. | 10.00 | $8,500.00 |
| 5/2/2026 | giuliac | Trial prep, fact/evidence research -drafted amended stipulated facts | 1.20 | $630.00 |
| 5/3/2026 | jamesw | Trial Preparation | 12.00 | $10,200.00 |
| 5/3/2026 | markg | Trial preparation | 12.00 | $11,880.00 |
| 5/3/2026 | timw | Update Trial Exhibits, Exhibit List and Spreadsheet based on amended exhibit list, prepare and file Amended Stipulated Facts | 4.00 | $1,340.00 |
| 5/3/2026 | giuliac | Trial prep, legal research, fact/evidence research | 7.10 | $3,727.50 |
| 5/4/2026 | giuliac | Trial prep, legal research, fact/evidence research | 6.50 | $3,412.50 |
| 5/4/2026 | ashleym | research | 1.50 | $487.50 |
| 5/4/2026 | markg | Trial | 15.00 | $14,850.00 |
| 5/4/2026 | timw | Update Trial Exhibits Spreadsheet and send updated exhibits to trial team | 3.00 | $1,005.00 |

| | | | | |
|---|---|---|---|---|
| 5/4/2026 | jamesm | Assist trial team to prepare for trial; Pull Form 5500s; Create tables demonstrating damages for recordkeeping fee claim; Assemble timeline from meeting minutes regarding discussions concerning the GFA fund; Create table demonstrating percentage of assets in American Funds. | 10.00 | $9,750.00 |
| 5/4/2026 | lindag | Reviewed and saved court-docketed Notice of Appearance for William D. Pollak | 0.20 | $72.00 |
| 5/4/2026 | lindag | Reviewed and saved Clerk's Notes for Bench Trial Day 1 | 0.20 | $72.00 |
| 5/4/2026 | jamesw | Conduct trial, prepare for next trial day. | 12.00 | $10,200.00 |
| 5/5/2026 | jamesw | Conduct trial, prepare for next trial day. | 12.00 | $10,200.00 |
| 5/5/2026 | lindag | Reviewed and saved Electronic Notice of Bench Trial Day 2 | 0.30 | $108.00 |
| 5/5/2026 | jamesm | Assist trial team to prepare for trial; Revise table demonstrating percentage of assets in American Funds; Research regarding supplemental fiduciary benchmarks report; Pull page and line from Nadler deposition transcript; Research regarding 29 CFR part 2550 and final language regarding three to five years to perform and RFP or RFI. | 8.00 | $7,800.00 |
| 5/5/2026 | markg | Trial | 15.00 | $14,850.00 |
| 5/5/2026 | giuliac | Trial prep, legal research, fact/evidence research | 4.40 | $2,310.00 |
| 5/5/2026 | ashleym | Meeting to discuss project | 0.50 | $162.50 |
| 5/5/2026 | ashleym | RKA Date and timeline creation and gathering data. | 2.70 | $877.50 |
| 5/6/2026 | ashleym | Meeting about trial presentation project | 0.40 | $130.00 |
| 5/6/2026 | markg | Trial | 15.00 | $14,850.00 |
| 5/6/2026 | jamesm | Assist trial team to prepare for trial; Pull page and line information from Gissiner's deposition transcript; prepare demonstratives for the article "An Empirical Analysis of the Recordkeeping Costs"; Pull Gissiner's report from the LabCorp. case. | 8.00 | $7,800.00 |
| 5/6/2026 | giuliac | Trial prep, legal research, fact/evidence research | 3.80 | $1,995.00 |
| 5/6/2026 | jamesw | Conduct trial, prepare for next trial day. | 12.00 | $10,200.00 |
| 5/7/2026 | jamesw | Conduct trial, prepare for next trial day. | 12.00 | $10,200.00 |
| 5/7/2026 | jamesm | Assist trial team to prepare for trial; Research and draft argument regarding damages in a forfeiture claim; Pull page and lines from Gissiner's deposition; Research regarding Capital Research + Consulting' website; Pull page and lines from Gissiner's deposition regarding recordkeeping fees in the 75th percentile; | 4.00 | $3,900.00 |
| 5/7/2026 | lindag | Reviewed and saved Electronic Clerk's Notices for Bench Trial Day 4 | 0.20 | $72.00 |
| 5/7/2026 | jamesm | Assist trial team; Research for response to motion for directed verdict | 4.00 | $3,900.00 |

| | | | | |
|---|---|---|---|---|
| 5/7/2026 | raashirar | Van booking texts and research for refunds<br>Possible new room search | 0.50 | $137.50 |
| 5/7/2026 | markg | Trial | 15.00 | $14,850.00 |
| 5/7/2026 | giuliac | Trial prep, legal research, fact/evidence research (including args for opp to partial directed verdict) | 9.10 | $4,777.50 |
| 5/8/2026 | markg | Trial | 8.00 | $7,920.00 |
| 5/8/2026 | raashirar | Emails and texts between MKG, AL, Hotels for rooms<br>Reached out to driver for availability<br>Researched possible rooms for driver<br>Booked room for attorneys<br>Drafted Itineraries<br>Booked driver a room | 2.10 | $577.50 |
| 5/8/2026 | lindag | Reviewed and saved court-docketed Defendants' Motion and Memorandum for Judgment on Partial Findings Pursuant to Fed. R. Civ. P. 52(c) | 0.60 | $216.00 |
| 5/8/2026 | jamesw | Conduct trial. | 8.00 | $6,800.00 |
| 5/9/2026 | jamesw | Prepare for trial | 5.00 | $4,250.00 |
| 5/10/2026 | jamesw | Prepare for next trial day. | 12.00 | $10,200.00 |
| 5/10/2026 | markg | Prepare for trial | 5.00 | $4,950.00 |
| 5/10/2026 | giuliac | post-trial prep, legal research | 5.10 | $2,677.50 |
| 5/11/2026 | jamesm | Review Court's Electronic Notes from proceedings. | 0.10 | $97.50 |
| 5/11/2026 | lindag | Reviewed and saved Clerk's Notes for Bench Trial Day 6 | 0.20 | $72.00 |
| 5/11/2026 | markg | Last day of trial; travel back to Philadelphia | 10.00 | $9,900.00 |
| 5/11/2026 | jamesw | Conduct trial, travel home. | 12.00 | $10,200.00 |
| 5/12/2026 | jamesw | Review materials from trial; determine what can be thrown out and what to keep; review notes on post-trial steps. | 6.00 | $5,100.00 |
| 5/12/2026 | raashirar | New chat with travel agent<br>Confirmed cancellation and refund<br>Entered receipts into NetDocs | 0.70 | $192.50 |
| 5/13/2026 | jamesw | Review email from steno; draft and send response | 0.60 | $510.00 |
| 5/14/2026 | markg | E-mail with expert re trial | 0.20 | $198.00 |
| 5/15/2026 | raashirar | Submitted receipts for reimbursement<br>Re-submitted on form | 0.40 | $110.00 |
| 5/19/2026 | giuliac | updated trial exhibit spreadsheets | 0.20 | $105.00 |
| 5/21/2026 | ashleym | Finding the ECF numbers where plaintiffs testified at trial | 0.50 | $162.50 |
| 6/8/2026 | jamesw | Review trial transcripts. | 3.50 | $2,975.00 |
| 6/9/2026 | jamesw | Review trial transcripts. | 1.80 | $1,530.00 |
| 6/10/2026 | jamesw | Review trial transcripts. | 2.20 | $1,870.00 |
| 6/12/2026 | jamesw | Review trial transcripts. | 2.30 | $1,955.00 |
| 6/15/2026 | jamesw | Review trial transcripts. | 1.80 | $1,530.00 |
| 6/16/2026 | jamesw | Review trial transcripts. | 1.50 | $1,275.00 |
| 6/17/2026 | jamesw | Review trial transcripts. | 1.60 | $1,360.00 |

| | | | | |
|---|---|---|---|---|
| 6/18/2026 | jamesw | Review trial transcripts; research post trial motion format; research recent caselaw | 2.60 | $2,210.00 |
| 6/18/2026 | ashleym | Running transcripts through west law AI for summaries | 1.00 | $325.00 |
| 6/19/2026 | ashleym | transcripts summaries | 1.50 | $487.50 |
| 6/19/2026 | jamesw | Review trial transcripts; research post trial memo formats and content | 2.80 | $2,380.00 |
| 6/22/2026 | jamesw | Review trial transcripts; research post trial filings; review caselaw | 7.30 | $6,205.00 |
| 6/23/2026 | jamesw | Review trial transcripts. | 1.70 | $1,445.00 |
| 6/23/2026 | lindag | Reviewed and saved Motion Practice in Local Rules | 0.50 | $180.00 |
| 6/23/2026 | giuliac | case/pacer research | 0.70 | $367.50 |
| 6/24/2026 | ashleym | Transcript summary | 2.50 | $812.50 |
| 6/24/2026 | jamesw | Review defense list of typos; compile our list; Circulate previous fact summaries in case; findings of fact and conclusions of law in other cases; review transcripts and begin drafting findings of fact and conclusions of law. | 7.20 | $6,120.00 |
| 6/25/2026 | jamesw | Review defense list of typos; compile our list; Circulate previous fact summaries in case; findings of fact and conclusions of law in other cases; review transcripts and begin drafting findings of fact and conclusions of law. | 7.50 | $6,375.00 |
| 6/26/2026 | jamesw | Review defense list of typos; compile our list; Circulate previous fact summaries in case; findings of fact and conclusions of law in other cases; review transcripts and begin drafting findings of fact and conclusions of law. | 8.30 | $7,055.00 |
| 6/26/2026 | lindag | Drafted Findings of Fact and Conclusions of Law | 1.20 | $432.00 |
| 6/29/2026 | lindag | Reviewed and saved court-docketed Joint Motion to Correct Trial Transcripts, exhibit and Proposed Order | 0.40 | $144.00 |
| 6/29/2026 | jamesw | Review defense list of typos; compile our list; Circulate previous fact summaries in case; findings of fact and conclusions of law in other cases; review transcripts and begin drafting findings of fact and conclusions of law. | 8.40 | $7,140.00 |
| 6/29/2026 | timw | Research rules and preferences for Post Trial motions | 1.00 | $335.00 |
| 6/30/2026 | jamesw | Review defense list of typos; compile our list; Circulate previous fact summaries in case; findings of fact and conclusions of law in other cases; review transcripts and begin drafting findings of fact and conclusions of law. | 8.20 | $6,970.00 |
| 6/30/2026 | giuliac | legal research for the post-trial breifing (investment and duty to monitor claim) | 5.40 | $2,835.00 |
| 7/1/2026 | giuliac | legal/ fact research for the post-trial breifing (investment and duty to monitor claim) | 8.90 | $4,672.50 |
| 7/1/2026 | jamesw | Edit and finalize post trial brief. | 12.80 | $10,880.00 |

| | | | | |
|---|---|---|---|---|
| 7/2/2026 | jamesw | Edit, finalize and supervise filing of post trial brief. | 9.30 | $7,905.00 |
| 7/2/2026 | timw | Prepare and file Post Trial Findings of Fact and Conclusions of Law | 3.50 | $1,172.50 |
| 7/2/2026 | markg | Meeting with team re post-trial submissions | 0.30 | $297.00 |
| 7/2/2026 | lindag | Drafted Shell for Findings of Fact and Conclusions of Law; reviewed and saved court-docketed Defendants' Post-Trial Brief | 1.60 | $576.00 |
| 7/2/2026 | giuliac | legal/ fact research for the post-trial briefing | 6.70 | $3,517.50 |
| 7/2/2026 | jamesm | Revise and finalize Statements of Fact and Conclusions of Law. | 9.00 | $8,775.00 |
| 7/6/2026 | lindag | Reviewed and saved court-docketed Defendants' Proposed Findings of Fact and Conclusions of Law | 0.50 | $180.00 |
| 7/6/2026 | timw | Download, review and circulate Defense Findings of Fact and Conclusions of Law | 1.60 | $536.00 |
| 7/6/2026 | jamesw | Review Defendant's post trial briefs | 8.40 | $7,140.00 |
| 7/7/2026 | jamesw | Review defendants post trial filings | 6.50 | $5,525.00 |
| 7/10/2026 | jamesw | Review defendant's post trial briefs | 2.40 | $2,040.00 |
| 7/13/2026 | jamesw | Review defendant's post trial briefs; review trial testimony. | 4.50 | $3,825.00 |
| 7/13/2026 | raashirar | Plaintiff update and inquiry | 0.70 | $192.50 |
| 8/7/2026 | lindag | Reviewed and saved court-docketed Notice of Withdrawal of Yasmin Moreno | 0.20 | $72.00 |
| 8/17/2026 | raashirar | Plaintiff update and inquiry<br>Sent trial transcripts | 1.00 | $275.00 |
| 9/28/2026 | giuliac | Strategy meeting and debrief from trial decision | 0.60 | $315.00 |
| 9/28/2026 | jamesw | Read trial court verdict and opinion; review cases cited by the court; review trial transcript | 3.60 | $3,060.00 |
| 9/28/2026 | lindag | Reviewed and saved Judgment | 0.40 | $144.00 |
| 9/29/2026 | markg | Review Court Opinion; analyze same | 2.00 | $1,980.00 |
| 9/29/2026 | raashirar | Plaintiff update and inquiries<br>Discussion with MKG and colleagues about next steps and supplies | 1.00 | $275.00 |
| 9/30/2026 | jamesw | Review opinion for possible appellate issues. | 1.50 | $1,275.00 |
| 9/30/2026 | raashirar | Plaintiff inquiry | 0.40 | $110.00 |
| 10/1/2026 | timw | Review requirements for Bill of Costs and Attorney's Fees | 2.00 | $670.00 |
| 10/2/2026 | timw | Contact Angela L for time and expense info | 0.40 | $134.00 |
| 10/2/2026 | lindag | Reviewed and saved court-docketed Withdrawal of Evan Hindman | 0.20 | $72.00 |
| 10/6/2026 | raashirar | Lead Plaintiff inquiries | 0.60 | $165.00 |
| 10/8/2026 | timw | Prepare Bill of Costs | 3.00 | $1,005.00 |
| 10/8/2026 | giuliac | Legal research - bill of costs | 1.80 | $945.00 |
| 10/8/2026 | jamesw | Research procedures for post trial fee petitions in D.Mass and Judge Young; review similar filings in other cases; read caselaw; search internet for comments on verdict. | 3.80 | $3,230.00 |

| | | | | |
|---|---|---|---|---|
| 10/8/2026 | markg | Telephone conference with Defense Counsel re Stay of Cost Motion | 0.50 | $495.00 |
| 10/9/2026 | markg | Review and edit Joint Stipulation to extend time | 1.00 | $990.00 |
| 10/9/2026 | lindag | Drafted Joint Stipulation to Extend Deadline to file Attorneys' Fees and Bill of Costs; reviewed, revised, finalized, electronically filed and reviewed and saved court-docketed Joint Stipulation and Proposed Order for Extension of Time to File Costs and Attorneys' Fee Motions | 1.10 | $396.00 |
| 10/9/2026 | jamesw | Review and edit draft stipulation to extend date for fee petitions; review court's procedures and caselaw regarding fee petitions. | 1.40 | $1,190.00 |
| 10/9/2026 | giuliac | review joint stip to move fee briefing | 0.20 | $105.00 |
| 10/13/2026 | jamesw | Review email from courtroom clerk re exhibit boxes, coordinate with Defense counsel and respond. | 0.80 | $680.00 |
| 10/13/2026 | lindag | Telephoned docket clerk, Matthew Paine, to see if Judge had received copy of Stipulation/Proposed Order; reviewed and saved court-docketed Order Granting Joint Stipulation for Extension | 0.70 | $252.00 |
| 10/13/2026 | markg | E-mail with Defense Counsel re communication with Court | 0.30 | $297.00 |
| 10/16/2026 | markg | Telephone conference with Peter Muhic re case strategy | 0.20 | $198.00 |
| 10/20/2026 | markg | Telephone conference with Defense Counsel re potential resolution; telephone conference with Peter Muhic re same | 1.30 | $1,287.00 |
| 10/20/2026 | jamesw | Re-read court's opinion with focus on potential appellate issues; legal research re same. | 1.80 | $1,530.00 |
| 10/26/2026 | markg | Call with Defense Counsel re case status | 0.30 | $297.00 |
| 10/27/2026 | lindag | Drafted Notice of Appeal and prepared Judgment as exhibit | 0.60 | $216.00 |
| 10/27/2026 | lindag | Located Notice of Appeal in Brotherston v. Putnam per attorney request; reviewed and saved 1st Circuit Court of Appeals Rulebook and forwarded information to attorneys; reviewed and saved court-docketed Defendants' Notice of Appeal to the 1st Circuit Court of Appeals; drafted Notice of Appeal and prepared exhibit; revised, revised, finalized, electronically filed and reviewed and saved court-docketed Notice of Appeal and Judgment | 2.50 | $900.00 |
| 10/27/2026 | markg | Telephone conference with Pete Muhic regarding strategy in appeal | 0.40 | $396.00 |
| 10/28/2026 | markg | Edit Notice of Appeal | 0.40 | $396.00 |

| | | | | |
|---|---|---|---|---|
| 10/29/2026 | lindag | Reviewed and saved Notice of Certified and Transmitted Abbreviated Record on Appeal for Defendants; reviewed and saved Notice of Certified and Transmitted Abbreviated Record on Appeal for Plaintiffs; reviewed and saved USCA Case Number for Defendants' Notice of Appeal; reviewed and saved USCA Case Number for Plaintiffs' Notice of Appeal | 0.90 | $324.00 |
| 11/2/2026 | lindag | Reviewed, revised, finalized, electronically filed and reviewed and saved court-docketed Second Joint Stipulation for Extension of Time to File Costs and Attorneys' Fee Motions | 0.30 | $108.00 |
| 11/2/2026 | lindag | Emailed Local Counsel regarding sponsorship for Mark Gyandoh and James Maro to 1st Circuit Court of Appeals | 0.30 | $108.00 |
| 11/3/2026 | lindag | Reviewed and saved court-docketed Defendants' Unopposed Rule 62 Motion to Approval Bond and Stay Judgment, Memorandum in Support and Proposed Order; reviewed and saved Order Granting Second Joint Stipulation for Extension of Time to File Costs and Attorneys' Fee Motions; reviewed and saved Order Granting Unopposed Rule 62 Motion to Approve Bond and Stay Judgment | 0.90 | $324.00 |
| 11/5/2026 | lindag | Drafted 1st Circuit Court of Appeals Application and Oath for Mark Gyandoh and Peter Muhic; emailed documents to Mark Gyandoh and Peter Muhic for review | 1.00 | $360.00 |
| **Totals** | | | **2142.30** | **$1,562,506.00** |

**Total Fees & Disbursements $1,562,506.00**

**Balance Due $1,562,506.00**

Any claims or disputes regarding this invoice must be submitted in writing within 15 days of receipt to AR@capozziadler.com.

**Please put Invoice Number on your check. Thank You.**