**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| BEAU STEPHAN, GEORGE STRAY, LEONARD KIRSCHLING, GEORGE PHIRIPES, RHONDA HABELL, CAMERON BASS and STEPHEN BUBNIAK, individually, and on behalf of all others similarly situated,<br><br>*Plaintiffs*,<br><br>v.<br><br>TRADER JOE'S COMPANY, THE BOARD OF DIRECTORS OF TRADER JOE'S COMPANY, THE INVESTMENT COMMITTEE and JOHN DOES 1-30,<br>*Defendants*. | No. 1:25-cv-10212-WGY |

**DECLARATION OF PETER A. MUHIC IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES, COSTS AND CASE CONTRIBUTION AWARDS**

I, Peter A. Muhic, declare as follows:

1. I am the founding partner of Muhic Law, LLC ("Muhic Law") and have been serving as co-counsel for Plaintiffs in *Stephan, et al. v. Trader Joe's Inc.,* No. 1:25-cv-10212-WGY (D. Mass.), alongside lead counsel, the Capozzi Adler law firm. I was one of the primary trial attorneys in this case.

2. I am an attorney at law duly licensed to practice before the courts of the State of New Jersey, Commonwealth of Pennsylvania, Second Circuit Court of Appeals, Third Circuit Court of Appeals, Fifth Circuit Court of Appeals, Sixth Circuit Court of Appeals, Eighth Circuit Court of Appeals, Ninth Circuit Court of Appeals, Eleventh Circuit Court of Appeals, the United States District Court for the District of New Jersey and all of the district courts throughout Pennsylvania, as well as numerous additional district courts throughout the country. I was admitted *pro hac vice* in the instant case.

3. I submit this declaration based on my personal knowledge in support of the motion of Plaintiffs for attorneys' fees, costs and case contribution awards.

**Qualifications**

4. I am a graduate of Syracuse University and Temple University Beasley School of Law, where I served as managing editor of the Temple Law Review. I have practiced law since 1994.

5. I was formerly a partner of Cozen O'Connor, an Am Law 100 law firm based in Philadelphia, PA, where I spent more than a decade honing my litigation and trial skills in a vast array of cases before moving on to partnership at some of the nation's premier securities and class action law firms, including Berger Montague, P.C. in Philadelphia, and more than ten years as a partner of Kessler Topaz Meltzer Check, in Radnor, PA, where I was the primary partner litigating ERISA class actions throughout the country.

6. Aside from the present case, I have been trial counsel in cases taken to verdict in numerous state and federal courts. My substantial experience litigating ERISA retirement plan cases extends back to 2008. In that time, I have successfully litigated dozens of ERISA retirement plan cases, similar to the instant consolidated cases, against large and well-funded defendants being defended by highly sophisticated counsel.

7. Defendants who confront me know that I am willing and able to take any case through trial. I served as co-lead trial counsel in *Brieger v. Tellabs, Inc.*, No. 06-1882 (N.D. Ill.), which was a several weeks long ERISA trial in the District Court for the Northern District of Illinois involving breach of fiduciary duty claims for alleged imprudent investments in company stock. Tellabs was defended by the Morgan Lewis law firm.

8. I was co-counsel for ERISA plans in *Board of Trustees of the Buffalo Laborers*

*Security Fund, Welfare Fund and Welfare Staff Fund v. J.P. Jeanneret Associates, Inc., et al.*, 12-cv-2024 (S.D.N.Y.), wherein I prosecuted claims on behalf a class of ERISA trustees against investment advisors and feeder funds in connection with investments in Bernard L. Madoff's Ponzi scheme, resulting in a combined settlement for the ERISA plans valued in excess of $219 million.

9. In just the last few years, I have successfully litigated and resolved numerous ERISA retirement plan class actions, with claims similar to those in the instant case, working alongside the Capozzi Adler law firm. My hourly billing rate has never been disapproved. These cases include: *Kruchten et al. v. Ricoh USA, Inc. et al.*, No. 2:22-cv-00678 (ECF. No. 87) (E. D. Pa. Oct. 8, 2026) (approving $1.75 million settlement); *Norton, et al. v. Mass General Brigham Inc., et al.*, No. 1:22-cv-10045 (D. Mass. September 9, 2025) (granting final approval of $8.25 million class settlement for alleged excessive recordkeeping fees and imprudent investments); *Coviello v BHS Management Services, Inc.*, No.: 3:20-cv-30198 (D. Mass. Apr. 7, 2025) (obtaining final approval of $1.5 million settlement for alleged excessive fees and imprudent investments); *Singh v. Capital One. Financial Corp., et al.*, No. 1:24-cv-08538 (S.D.N.Y. July 1, 2026) (obtaining final approval of $9.6 million class settlement for fiduciaries' alleged breach of duties of prudence and loyalty); *Winkleman v. Whole Foods Market Inc.,* No. 1:23-cv-01352 (W.D. Texas Jan. 23, 2026) (granting approval $2.0 million settlement for excessive recordkeeping fees); *Tobias v. NVIDIA Corp., et al.*, No. 4:20-cv-06081 (N.D. Cal. Dec. 18, 2025) (receiving final approval of $2.5 million settlement for imprudent investment claims); *Kiskeravage v. Lehigh Valley Health Network, Inc.*, 5:24-cv-05567 (E.D. Pa. March 26, 2026) (granting final approval of $1.15 million settlement for excessive fees); *McLachlan, et al. v. The Board of Trustees of the Elevator Constructors Annuity and 401(k) Retirement Plan*, No. 2:22-cv-04115 (E.D. Pa. April 15, 2025) (obtaining final approval of $5 million settlement for alleged excessive recordkeeping

fees and imprudent investments); *Davis v. Magna Int'l of America, Inc.*, No. 20-cv-11060 (E.D. Mich.) (receiving final approval in August 2024 of $2.9 million settlement); *Davis v. Salesforce.com. Inc.*, No. 21-15867 (N.D. Cal.) (obtaining final approval in April 2025 of $1.35 million settlement for imprudent investments).

10. The tremendous results I have obtained working as co-counsel with the Capozzi Adler firm demonstrate our proven ability to efficiently and effectively strategize and prosecute ERISA fiduciary breach class actions.

11. In addition to the above, my experience includes many other ERISA retirement plan settlements obtained in cases where I served as lead counsel. *See*, *e.g.*, *Dalton v. Old Second Bancorp, Inc.*, No. 11-cv-01122 (N.D. Ill.) (serving as lead counsel obtaining $7.5 million ERISA settlement against fiduciaries for alleged imprudent investments); *Walter v. Level 3 Communications, Inc.*, No. 09-cv-00658 (D. Colo) (serving as lead counsel securing $3.2 million ERISA settlement against fiduciaries for alleged imprudent investments); *In re R.H. Donnelley Corp. ERISA Litigation*, No. 09-cv-7571 (N.D. Ill.) (serving as lead counsel recovering $2.125 million for ERISA plan and participants for imprudent investments).

12. Aside from the above ERISA class actions, I also was sole trial counsel in trials in the Eastern District of Pennsylvania, District of New Jersey, Eastern District of Wisconsin, as well as various state courts, and within the last few years served as co-counsel in the trial of a consumer class action in the Eastern District of Michigan. *See In re FCA Monostable Shifter Gearshift Litig.* 16-md-02744 (E.D. Mich).

13. I also served as co-trial counsel for a publicly traded affiliate of American International Group, Inc. (AIG) in a significant arbitration obtaining a $75 million binding arbitration award in connection with claims that AIG and certain subsidiaries breached their

fiduciary and contractual duties and committed fraud in connection with the administration of their securities lending program. *See In re Transatlantic Holdings Inc., et al. v. American Int'l Grp, et al.*, Case No. 50 148 T 00376 10 (AAA Arbitration).

14. Over the last eighteen years, I also have served as plaintiffs' counsel and in leadership positions in significant class and collective actions securing relief in the hundreds of millions of dollars for class members for other statutory and common law causes of action. *See, e.g., Bouder v. Prudential Financial Inc., et al.,* No. 06-cv-04359 (recovering $12.5 million for classes of employees); *Hickton v. Enterprise Rent-A-Car Co*., 2:11-cv-00333 (W.D. Pa.) (securing $7.75 million wage and hour settlement); *In re Foot Locker Inc., Fair Labor Standards Act (FLSA) Wage and Hour Litigation,* 2:11-md-02235 (E.D. Pa.) (securing $7.15 million wage and hour settlement).

15. I was co-lead counsel in the District of New Jersey for Plaintiffs in *Powell v. Subaru of America, Inc., et al.,*19-cv-19114-CPO (D.NJ) (obtaining final approval in April 2025 of settlement delivering relief to vehicle owners valued in excess of $65 million). I also was co-counsel for Plaintiffs in the consolidated class action *Murphy v. Toyota Motor Corp., et al.*, 21-cv-00178 (E.D. Tex) (receiving final approval in November 2024 of nationwide settlement delivering relief for vehicle owners valued in excess of $360 million), and served as an executive committee member in *Amans, et al., v. Tesla, Inc*., 3:21-cv-03577 (N.D. Cal.) (securing final approval in March 2024 of class settlement providing over $115 million in relief to class members in addition to a $6.08 million cash fund).

16. I have presented as a speaker at numerous legal events, including most recently at the Smeal College of Business at Pennsylvania State University (2025) and the ABA Product Liability Conference in Arizona (2023).

**Role in the Instant Litigation**

17. I have been significantly involved with the present litigation since February 2024. I assisted Capozzi Adler researching and analyzing liability and damages issues prior to the drafting of the complaint, and thereafter played an important role formulating litigation strategy, drafting/editing pleadings, arguing in opposition to the Defendants' motion to dismiss, analyzing document productions, taking the depositions of key fact and expert witnesses, consulting with Plaintiffs' experts, developing and presenting Plaintiffs' opposition to summary judgment and motions to strike experts, developing trial strategy, preparing for and prosecuting Plaintiffs' claims at trial, and post-trial pleadings and motion practice.

**Reasonable Fees Requested**

18. I have maintained detailed and contemporaneous time records for all time billed to this case. During the period from February 21, 2024 through November 3, 2026, I performed 884.40 hours of work in connection with this case. My hourly rate ordinarily charged to the firm's clients is $1025/hour. Thus, the total lodestar value of the firm's time in this case is $906,510. The hourly rate utilized by this firm in computing the lodestar is the usual and customary hourly rate charged for other similar matters. No upward adjustment in billing rates was made, notwithstanding the contingency and risk of the matters involved, the preclusion of other employment, the delay in payment, or other factors present in the case which might justify higher rates of compensation.

19. In connection with Plaintiffs' instant motion for fees and costs, I carefully audited every time entry I made for this case. As part of my review, I identified and deducted any time for tasks specific to the investment and forfeiture claims. These deducted time entries for the unsuccessful claims amounted to 121.6 hours, or $124,640, which was 13.7% of my total time.

Accordingly, the total hours submitted herewith in support of Plaintiffs' motion are 762.8, with a corresponding lodestar of $781,870. My detailed time entries are attached as Appendix A to this declaration.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

Executed this 10th day of November, 2026.



Peter A. Muhic

# APPENDIX A

**MUHIC LAW LLC**

| Date | Client Name | Attorney | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 2/21/2024 | TRADER JOE'S | P. Muhic | Confer MKG in office about status of complaint, issues distinct from prior case in CA, discussions with defense counsel and next steps. | 0.40 | $1,025.00 | $410.00 |
| | | | | | | |
| 3/14/2024 | TRADER JOE'S | P. Muhic | Call with MKG and D.Reavey to discuss new complaint, issues and arguments and drafting process. | 1.00 | $1,025.00 | $1,025.00 |
| | | | | | | |
| 4/2/2024 | TRADER JOE'S | P. Muhic | Travel to and from Harrisburg office and meet in that office with Don Reavey and MKG to discuss drafting of complaint, review data and methodology for allegations in complaint. | 6.00 | $1,025.00 | $6,150.00 |
| | | | | | | |
| 8/22/2024 | TRADER JOE'S | P. Muhic | Review and consider recordkeeping spreadsheet and data and consider potential claims and make notes of issues for follow up. | 1.10 | $1,025.00 | $1,127.50 |
| | | | | | | |
| 8/23/2024 | TRADER JOE'S | P. Muhic | Continue review of plan data and Form | 1.30 | $1,025.00 | $1,332.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 5500 information, and meet with MKG and J.Maro to review and consider claims and damages theories. | | | |
| | | | | | | |
| 9/18/2024 | TRADER JOE'S | P. Muhic | Review article and research concerning venue and forum issues and research online info about TJ's store locations and Headquarters, and call and email MKG to discuss where to file new action. | 0.70 | $1,025.00 | $717.50 |
| | | | | | | |
| 9/20/2024 | TRADER JOE'S | P. Muhic | Review draft complaint and consider additional allegations to include. | 1.40 | $1,025.00 | $1,435.00 |
| | | | | | | |
| 12/19/2024 | TRADER JOE'S | P. Muhic | Confer with MKG in office about strategy and filing in DMass. | 0.20 | $1,025.00 | $205.00 |
| | | | | | | |
| 1/9/2025 | TRADER JOE'S | P. Muhic | Strategize in office with MKG and others about claims and venue to file. | 0.70 | $1,025.00 | $717.50 |
| 1/9/2025 | TRADER JOE'S | P. Muhic | Research Dept of Labor and GAO articles and instructions about vague/confusing nature of Form 5500 vendor service codes for recordkeeping, send research to others and confer | 2.00 | $1,025.00 | $2,050.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | internally in office about it, and consider use in complaint. | | | |
| | | | | | | |
| 1/10/2025 | TRADER JOE'S | P. Muhic | Consider facts, venue arguments and potential claims and then call JAM to discuss filing and pleading strategy. | 2.10 | $1,025.00 | $2,152.50 |
| | | | | | | |
| | | | | | | |
| 1/14/2025 | TRADER JOE'S | P. Muhic | Call with MKG to discuss theories, claims to assert, and strategy for venue and Motion to Dismiss (MTD) | 0.50 | $1,025.00 | $512.50 |
| | | | | | | |
| 1/19/2025 | TRADER JOE'S | P. Muhic | Correspond with MKG about status of new complaint and discussing draft. | 0.10 | $1,025.00 | $102.50 |
| | | | | | | |
| 1/20/2025 | TRADER JOE'S | P. Muhic | Review and edit draft complaint and long call with MKG to discuss the draft | 4.20 | $1,025.00 | $4,305.00 |
| 1/20/2025 | TRADER JOE'S | P. Muhic | Call and email J.Maro to discuss allegations and edits, | 0.40 | $1,025.00 | $410.00 |
| | | | | | | |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| 1/24/2025 | TRADER JOE'S | P. Muhic | Review updated redlines in draft complaint from JAM, make additional edits and corres with MKG and JAM about edits. | 2.00 | $1,025.00 | $2,050.00 |
| 1/24/2025 | TRADER JOE'S | P. Muhic | Call with JAM to discuss edits to complaint and finalizing for filing. | 0.40 | $1,025.00 | $410.00 |
| | | | | | | |
| 1/27/2025 | TRADER JOE'S | P. Muhic | Correspond with L.Gussler about filing complaint and client approval. | 0.20 | $1,025.00 | $205.00 |
| | | | | | | |
| 2/10/2025 | TRADER JOE'S | P. Muhic | Confer in office with MKG and JM about venue/juris motion and status. | 0.30 | $1,025.00 | $307.50 |
| | | | | | | |
| 2/27/2025 | TRADER JOE'S | P. Muhic | Review recent NDIll decision sent by MKG regarding venue/forum selection, and conduct additional research on relevant venue cases. | 1.20 | $1,025.00 | $1,230.00 |
| 2/27/2025 | TRADER JOE'S | P. Muhic | Correspond with co-counsel about Plan docs, arguments and briefing. | 0.10 | $1,025.00 | $102.50 |
| 2/27/2025 | TRADER JOE'S | P. Muhic | Navigate NJ bar portal and obtain cert of good standing, confer L.Gussler about pro hac motion, revise | 0.70 | $1,025.00 | $717.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | my declaration and send to L.Gussler. | | | |
| | | | | | | |
| 3/4/2025 | TRADER JOE'S | P. Muhic | VENUE and FORUM issues: Review recent BDO opinion circulated granting transfer and consider distinguishing facts; Conduct westlaw research on forum non-conveniens and prior cases with Trader Joe's; Conduct corporate research on Trader Joe's and links to Boston; Confer with JAM and GC about arguments and facts supporting MA venue; Call with MKG to update him. | 3.90 | $1,025.00 | $3,997.50 |
| | | | | | | |
| 3/19/2025 | TRADER JOE'S | P. Muhic | Confer in office about venue motion and CA judge, and conduct additional westlaw research for cases to support venue in MA. | 2.20 | $1,025.00 | $2,255.00 |
| | | | | | | |
| 3/24/2025 | TRADER JOE'S | P. Muhic | Review Def's motion to transfer with supporting declaration, and consider initial points to challenge in response. | 0.70 | $1,025.00 | $717.50 |
| | | | | | | |
| 3/30/2025 | TRADER JOE'S | P. Muhic | Review case law regarding venue and motions to transfer, and | 0.90 | $1,025.00 | $922.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | forward to GC with comments about brief. | | | |
| | | | | | | |
| 3/31/2025 | TRADER JOE'S | P. Muhic | Review and consider notes and research from GC about venue and location of 3rd parties, etc.. in opposing motion to transfer, and correspond with GC about her thoughts and arguments to raise. | 0.70 | $1,025.00 | $717.50 |
| | | | | | | |
| 4/6/2025 | TRADER JOE'S | P. Muhic | Review and edit draft opposition to motion to transfer. | 2.20 | $1,025.00 | $2,255.00 |
| | | | | | | |
| 4/7/2025 | TRADER JOE'S | P. Muhic | Complete edits to draft opp to motion to transfer and correspond with GC about med edits and finalizing brief. | 1.90 | $1,025.00 | $1,947.50 |
| 4/7/2025 | TRADER JOE'S | P. Muhic | Review revised draft Opp to Motion to Transfer and confer with GC about arguments for brief and identify of Board/cmtee members. | 1.10 | $1,025.00 | $1,127.50 |
| | | | | | | |
| 4/8/2025 | TRADER JOE'S | P. Muhic | Review Court Order denying transfer, confer internally on order, next steps, and arranging call with defense counsel. | 0.40 | $1,025.00 | $410.00 |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/11/2025 | TRADER JOE'S | P. Muhic | Review complaint, Form 5500s and RK agreements and confer in office with J.Maro and MKG about court ruling on venue and next steps. | 2.70 | $1,025.00 | $2,767.50 |
| | | | | | | |
| 4/17/2025 | TRADER JOE'S | P. Muhic | Correspond with MKG and JAM re: proposed schedule, and suggest change to timeline; Review def response. | 0.30 | $1,025.00 | $307.50 |
| | | | | | | |
| 4/23/2025 | TRADER JOE'S | P. Muhic | Review and consider def's edits to proposed Schedule; Confer MKG and review revised proposal. | 0.30 | $1,025.00 | $307.50 |
| | | | | | | |
| 4/28/2025 | TRADER JOE'S | P. Muhic | Review Court Order re:July status conf. | 0.10 | $1,025.00 | $102.50 |
| | | | | | | |
| 5/9/2025 | TRADER JOE'S | P. Muhic | Review and consider Def's motion to dismiss. and review complaint for specific allegations. | 2.80 | $1,025.00 | $2,870.00 |
| 5/9/2025 | TRADER JOE'S | P. Muhic | Conduct initial legal research to counter arguments raised in MTD. | 2.00 | $1,025.00 | $2,050.00 |
| | | | | | | |
| 5/19/2025 | TRADER JOE'S | P. Muhic | Review complaint and plan | 3.20 | $1,025.00 | $3,280.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | documents and research and review cases and articles to support prudence arguments opposing def's MTD. | | | |
| | | | | | | |
| | | | | | | |
| 5/21/2025 | TRADER JOE'S | P. Muhic | Continue review of def's MTD and cases cited, review recordkeeping allegations in complaint and notes on Docs, and consider responsive arguments. | 3.10 | $1,025.00 | $3,177.50 |
| | | | | | | |
| 5/27/2025 | TRADER JOE'S | P. Muhic | Review Prot. Order being filed and corres with def. | 0.40 | $1,025.00 | $410.00 |
| | | | | | | |
| 5/29/2025 | TRADER JOE'S | P. Muhic | Confer in office with Giulia C. and MKG about arguments; Review Def's Declaration and Request for Notice to support MTD; review caselaw; Edit Pls' Opp to request for Notice, and confer internally. | 3.30 | $1,025.00 | $3,382.50 |
| 5/29/2025 | TRADER JOE'S | P. Muhic | Edit Plaintiffs' Opposition brief to MTD, and circulate edits. | 2.10 | $1,025.00 | $2,152.50 |
| 5/29/2025 | TRADER JOE'S | P. Muhic | Travel to office, meet with Giulia C and discuss MTD opposition. | 2.00 | $1,025.00 | $2,050.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| 6/19/2025 | TRADER JOE'S | P. Muhic | Continue reviewing and revising first set of Rogs and RFPs to def, and confer internally about finalizing and serving. | 1.90 | $1,025.00 | $1,947.50 |
| 6/19/2025 | TRADER JOE'S | P. Muhic | Review defs' Reply brief for MTD, and Plaintiffs' opposition brief, pull cases cited and exchange comments with group. | 2.40 | $1,025.00 | $2,460.00 |
| | | | | | | |
| 7/2/2025 | TRADER JOE'S | P. Muhic | Review corres from def and confer in office with MKG to formulate settlement demand. | 0.90 | $1,025.00 | $922.50 |
| 7/2/2025 | TRADER JOE'S | P. Muhic | Review D.Mass Local Rules. | 0.30 | $1,025.00 | $307.50 |
| | | | | | | |
| 7/3/2025 | TRADER JOE'S | P. Muhic | Review and edit MKG's draft demand letter and send to MKG with comments. | 0.90 | $1,025.00 | $922.50 |
| | | | | | | |
| 7/7/2025 | TRADER JOE'S | P. Muhic | Review clerk's order re: CMC and MTD hearing and Confer with MKG about hearing and travel. | 0.20 | $1,025.00 | $205.00 |
| | | | | | | |
| 7/8/2025 | TRADER JOE'S | P. Muhic | Prep for MTD oral argument: Review MTD opp brief and make notes of arguments. | 2.10 | $1,025.00 | $2,152.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| 7/9/2025 | TRADER JOE'S | P. Muhic | Continue review of case law and prep for MTD. | 1.50 | $1,025.00 | $1,537.50 |
| 7/9/2025 | TRADER JOE'S | P. Muhic | Confer in office with MKG about MTD hearing and with RR about MTD hearing binder. | 0.40 | $1,025.00 | $410.00 |
| | | | | | | |
| 7/15/2025 | TRADER JOE'S | P. Muhic | Review contents of MTD hearing binder and confirm travel plans for hearing. | 0.30 | $1,025.00 | $307.50 |
| | | | | | | |
| 7/17/2025 | TRADER JOE'S | P. Muhic | Review and highlight pleadings and make notes in binder to prep for MTD hearing. | 4.40 | $1,025.00 | $4,510.00 |
| | | | | | | |
| 7/18/2025 | TRADER JOE'S | P. Muhic | Corres with RR about hearing and travel. | 0.10 | $1,025.00 | $102.50 |
| | | | | | | |
| 7/19/2025 | TRADER JOE'S | P. Muhic | Review pleadings and prepare arguments for MTD hearing. | 3.30 | $1,025.00 | $3,382.50 |
| | | | | | | |
| 7/20/2025 | TRADER JOE'S | P. Muhic | Fly to BOS; Prep in night for argument; Prepare final talking points and bullets of most relevant case law. | 3.50 | $1,025.00 | $3,587.50 |
| 7/20/2025 | TRADER JOE'S | P. Muhic | Collect materials to bring to BOS and Travel to airport. | 1.60 | $1,025.00 | $1,640.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 7/20/2025 | TRADER JOE'S | P. Muhic | Prepare for MTD argument in airport with MKG through 6 hour delay and flight to BOS. | 9.00 | $1,025.00 | $9,225.00 |
| | | | | | | |
| 7/21/2025 | TRADER JOE'S | P. Muhic | Prepare in morning in Boston for hearing and Confer with MKG about arguments. | 5.50 | $1,025.00 | $5,637.50 |
| 7/21/2025 | TRADER JOE'S | P. Muhic | Attend MTD hearing in Court with MKG, and return travel from BOS to PHL. | 6.00 | $1,025.00 | $6,150.00 |
| | | | | | | |
| 7/23/2025 | TRADER JOE'S | P. Muhic | Review draft 30b6, make edits and additions and send to MKG and JAW. | 0.60 | $1,025.00 | $615.00 |
| | | | | | | |
| 7/28/2025 | TRADER JOE'S | P. Muhic | Review and consider Correspondence from def attys re:30b6 depo; Check calendar and send email to def counsel for meet and confer. | 0.20 | $1,025.00 | $205.00 |
| | | | | | | |
| 7/30/2025 | TRADER JOE'S | P. Muhic | Correspond with def attys about meet and confer call for 30b6 and review 30b6 depo notice and consider arguments as to relevance of requests/topics. | 0.90 | $1,025.00 | $922.50 |
| 7/30/2025 | TRADER JOE'S | P. Muhic | Pull and review trial court and 10th cir opinions in Ramos v Banner Health to | 0.90 | $1,025.00 | $922.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | use for support and guidance in this litigation. | | | |
| | | | | | | |
| 7/31/2025 | TRADER JOE'S | P. Muhic | Research relevance and scope of discovery arguments expected to be raised in meet and confer on 30b6 depo, and prep for meet & confer call with defense counsel. | 1.50 | $1,025.00 | $1,537.50 |
| | | | | | | |
| 8/1/2025 | TRADER JOE'S | P. Muhic | Review notes and participate in Call with Trader Joe's about 30b6 depo. | 0.40 | $1,025.00 | $410.00 |
| | | | | | | |
| 8/15/2025 | TRADER JOE'S | P. Muhic | Make notes on complaint and def's responses and objections to Rogs, and consider/draft questions for recordkeeping/fiduciary issues for 30b6 depo. | 2.80 | $1,025.00 | $2,870.00 |
| | | | | | | |
| | | | | | | |
| 8/29/2025 | TRADER JOE'S | P. Muhic | Review def corres with production of documents. | 0.20 | $1,025.00 | $205.00 |
| | | | | | | |
| 9/2/2025 | TRADER JOE'S | P. Muhic | Review Def's ROG responses and objections, and | 0.60 | $1,025.00 | $615.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | consider info to gather during 30b6. | | | |
| | | | | | | |
| 9/3/2025 | TRADER JOE'S | P. Muhic | Research Plan's advisor's background and Confer with JAW about def's rog deficiencies, plan's outside advisor, and plaintiff depo issues. | 1.40 | $1,025.00 | $1,435.00 |
| | | | | | | |
| 9/9/2025 | TRADER JOE'S | P. Muhic | Corres with def about 30b6 depo; Confer with Linda G and edit the 30b6 notice | 0.20 | $1,025.00 | $205.00 |
| | | | | | | |
| 9/10/2025 | TRADER JOE'S | P. Muhic | Prep for 30b6 in office and Confer in office with team about depo and doc review for depo exhibits. | 1.40 | $1,025.00 | $1,435.00 |
| | | | | | | |
| 9/14/2025 | TRADER JOE'S | P. Muhic | Prep for 30b6 deposition: Review 5500s and Draft questions. | 3.20 | $1,025.00 | $3,280.00 |
| | | | | | | |
| 9/15/2025 | TRADER JOE'S | P. Muhic | Confer in office with JAW about depo and exhibits; Review Plan docs and other productions and select likely depo exhibits. | 4.50 | $1,025.00 | $4,612.50 |
| 9/15/2025 | TRADER JOE'S | P. Muhic | Late night corres with def and JAW | 0.80 | $1,025.00 | $820.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | and review template for the Plan doc produced by def. | | | |
| | | | | | | |
| 9/16/2025 | TRADER JOE'S | P. Muhic | 30b6 DEPO: Morning prep and calls with JAW to discuss order of exhibits for depo; Depose Trader Joe's 30b6 witness; Confer with JAW throughout and post-depo call with JAW. | 13.10 | $1,025.00 | $13,427.50 |
| | | | | | | |
| 9/17/2025 | TRADER JOE'S | P. Muhic | Review MKG and expert Dyson corres and send question about actions of the Committee; Corres with MKG in followup. | 0.30 | $1,025.00 | $307.50 |
| 9/17/2025 | TRADER JOE'S | P. Muhic | Calls with JAM and MKG to discuss depo. | 0.30 | $1,025.00 | $307.50 |
| | | | | | | |
| 9/30/2025 | TRADER JOE'S | P. Muhic | Confer with MKG in office about scheduling order and discovery issues, and draft corres to def counsel about scheduling and requesting extension. | 0.50 | $1,025.00 | $512.50 |
| 9/30/2025 | TRADER JOE'S | P. Muhic | Multiple conferences with JAW about discovery and | 0.50 | $1,025.00 | $512.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | productions received. | | | |
| 9/30/2025 | TRADER JOE'S | P. Muhic | Review rough Nadler 30b6 transcript, make notes and identify witnesses and 3rd parties to depose/subpoena. | 2.20 | $1,025.00 | $2,255.00 |
| | | | | | | |
| 10/1/2025 | TRADER JOE'S | P. Muhic | Continue review of Nadler 30b6 transcript; Review westlaw cases pulled on fiduciary duties with disposition of plan assets. | 2.60 | $1,025.00 | $2,665.00 |
| 10/1/2025 | TRADER JOE'S | P. Muhic | Multiple calls with JAW, JAM and MKG to discuss depos to notice, motion to file for extension and discovery strategy. | 2.30 | $1,025.00 | $2,357.50 |
| 10/1/2025 | TRADER JOE'S | P. Muhic | Review prior corres with defense counsel regarding depos and written discovery. | 0.20 | $1,025.00 | $205.00 |
| 10/1/2025 | TRADER JOE'S | P. Muhic | Finalize list of witnesses to depose, review their bios and edit notices of depositions; Edit subpoena to advisors and to recordkeeper. | 1.00 | $1,025.00 | $1,025.00 |
| 10/1/2025 | TRADER JOE'S | P. Muhic | Review and revise draft motion to extend, and confer LG about filing. | 0.60 | $1,025.00 | $615.00 |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/2/2025 | TRADER JOE'S | P. Muhic | Call JAW and Linga G about subpoenas. Review and provide edits to 3 subpoenas to 3rd parties. | 0.50 | $1,025.00 | $512.50 |
| 10/2/2025 | TRADER JOE'S | P. Muhic | Review and highlight testimony in 30b6 transcript and prepare for add'l depositions noticed for next week. | 1.70 | $1,025.00 | $1,742.50 |
| | | | | | | |
| 10/3/2025 | TRADER JOE'S | P. Muhic | Confer internally about expected filings today, Review Defs' opp to motion for extension, and confer with JAM and JAW about a reply. | 1.30 | $1,025.00 | $1,332.50 |
| 10/3/2025 | TRADER JOE'S | P. Muhic | Review corres re: depositions; Confirm scheduling and then cancellation of depositions; | 0.20 | $1,025.00 | $205.00 |
| | | | | | | |
| 10/6/2025 | TRADER JOE'S | P. Muhic | Edit reply Brief, motion and MKG declaration; Calls JAM and MKG and confer internally with team about filing. | 1.60 | $1,025.00 | $1,640.00 |
| | | | | | | |
| 10/7/2025 | TRADER JOE'S | P. Muhic | Review RFA's responses drafted by JAW with questions on objections, consider and send edits for objections. | 0.30 | $1,025.00 | $307.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/7/2025 | TRADER JOE'S | P. Muhic | Confer MKG re:experts. | 0.20 | $1,025.00 | $205.00 |
| | | | | | | |
| 10/8/2025 | TRADER JOE'S | P. Muhic | Email GC and review cases and blurbs she sent regarding objections to RFAs; Review and revise responses and objections to RFAs served on plaintiffs; Email comments to group. | 1.90 | $1,025.00 | $1,947.50 |
| 10/8/2025 | TRADER JOE'S | P. Muhic | Multiple calls with MKG, JAM and JAW about discovery and strategy. | 1.60 | $1,025.00 | $1,640.00 |
| | | | | | | |
| 10/9/2025 | TRADER JOE'S | P. Muhic | Confer in office with JAW and MKG about expert reports and Confer LG about filing Reply brief iso extension. | 0.50 | $1,025.00 | $512.50 |
| 10/9/2025 | TRADER JOE'S | P. Muhic | Review discovery responses and critical docs in office with JAW. | 1.60 | $1,025.00 | $1,640.00 |
| | | | | | | |
| 10/20/2025 | TRADER JOE'S | P. Muhic | Edit draft correspondence to L.Mead, and confer internally on contacting witness. | 0.30 | $1,025.00 | $307.50 |
| 10/20/2025 | TRADER JOE'S | P. Muhic | Review MKG email with expert info and investment damages summary and Call with MKG and JAW about expert data. | 0.30 | $1,025.00 | $307.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 10/20/2025 | TRADER JOE'S | P. Muhic | Confer JAW re: status of depositions and subpoenas. | 0.20 | $1,025.00 | $205.00 |
| | | | | | | |
| 10/21/2025 | TRADER JOE'S | P. Muhic | Correspond with expert Dyson about theories and evidence. | 0.40 | $1,025.00 | $410.00 |
| 10/21/2025 | TRADER JOE'S | P. Muhic | Call with MKG to discuss depos; Review calendar and fact witnesses noticed and Exchange multiple correspondence with defense counsel about depo scheduling. | 0.30 | $1,025.00 | $307.50 |
| | | | | **0.90** | | **$922.50** |
| 10/22/2025 | TRADER JOE'S | P. Muhic | Confer internally with MKG and JAW about scheduling depos; Corres with defense counsel about depo; Review and approve amended notice of depo. | 0.30 | $1,025.00 | $307.50 |
| | | | | | | |
| 10/23/2025 | TRADER JOE'S | P. Muhic | Confer in office with JAW and GC about class cert motion; Review and revise corres to def counsel about meet and confer; Review and confer about draft class rep declarations. | 0.80 | $1,025.00 | $820.00 |
| 10/23/2025 | TRADER JOE'S | P. Muhic | Confer in office with JAW about discovery, status of | 0.60 | $1,025.00 | $615.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | subpoenas, new subpoena to L.Mead, and expert issues. | | | |
| 10/23/2025 | TRADER JOE'S | P. Muhic | Continue review of 30b6 transcript and highlight key testimony. | 1.80 | $1,025.00 | $1,845.00 |
| | | | | | | |
| 10/24/2025 | TRADER JOE'S | P. Muhic | Class Cert Brief: Review and edit draft brief for class certification; Review plaintiff testimony excerpts for cert; Corres with GC, MKG and JAW about edits and filing and declaration. | 1.30 | $1,025.00 | $1,332.50 |
| | | | | | | |
| 10/30/2025 | TRADER JOE'S | P. Muhic | Prep for I.Chitica depo: Call with JAW about depo of I.Chitica; Review and consider potential depo exhibits; Prepare outline for depo and prep questions; Review NADLER transcript for references to I. Chitica and testimony relevant to Chitica issues. | 4.50 | $1,025.00 | $4,612.50 |
| | | | | | | |
| 10/31/2025 | TRADER JOE'S | P. Muhic | Morning call with JAW about depo exhibits; Final prep for depo; Depose I.Chitica. | 7.20 | $1,025.00 | $7,380.00 |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/2/2025 | TRADER JOE'S | P. Muhic | Review rough transcript of Chitica depo; Pull testimony and send comments to JAW. | 1.10 | $1,025.00 | $1,127.50 |
| | | | | | | |
| 11/3/2025 | TRADER JOE'S | P. Muhic | Call with JAM to discuss form objections and evasive testimony of defense witnesses. | 0.40 | $1,025.00 | $410.00 |
| 11/3/2025 | TRADER JOE'S | P. Muhic | Afternoon/evening review of additional potential exhibits; Call with JAW about exhibits to use and status of L. Mead. | 2.00 | $1,025.00 | $2,050.00 |
| | | | | | | |
| 11/7/2025 | TRADER JOE'S | P. Muhic | Prep for call with E.Dyson; Attend call with expert Dyson, MKG and JAW to discuss theories, evidence, and status of expert report. | 1.60 | $1,025.00 | $1,640.00 |
| | | | | | | |
| 12/2/2025 | TRADER JOE'S | P. Muhic | Review depo notes and exhibits, and confer with JAW about Dyson opinions. | 0.90 | $1,025.00 | $922.50 |
| | | | | | | |
| 12/8/2025 | TRADER JOE'S | P. Muhic | Call with MKG and JAW to discuss Dyson draft and theories. | 1.00 | $1,025.00 | $1,025.00 |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/9/2025 | TRADER JOE'S | P. Muhic | Confer in office with MKG about reports/opinions being drafted by experts; Attend joint call with E.Dyson, MKG and JAW about drafting report and evidence. | 1.30 | $1,025.00 | $1,332.50 |
| 12/9/2025 | TRADER JOE'S | P. Muhic | Review 30b6 testimony of Nadler after call with E.Dyson and corres w/ E.Dyson about additional requests for info. | 1.00 | $1,025.00 | $1,025.00 |
| | | | | | | |
| 12/10/2025 | TRADER JOE'S | P. Muhic | Corres with E.Dyson about issues and questions with his draft report. | 0.20 | $1,025.00 | $205.00 |
| 12/10/2025 | TRADER JOE'S | P. Muhic | Review Nadler depo for points to raise with experts; Corres with JAW about def's productions. | 1.90 | $1,025.00 | $1,947.50 |
| | | | | | | |
| 12/15/2025 | TRADER JOE'S | P. Muhic | Call with E.Dyson about his opinions; Review and comment upon his draft report; Continue review of Nadler depo for supporting testimony. | 3.20 | $1,025.00 | $3,280.00 |
| | | | | | | |
| 12/16/2025 | TRADER JOE'S | P. Muhic | Review Dyson draft report and make comments. | 1.50 | $1,025.00 | $1,537.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/17/2025 | TRADER JOE'S | P. Muhic | Evening discussion with JAW about Dyson report; Final proof of report and review appendices. | 3.30 | $1,025.00 | $3,382.50 |
| 12/17/2025 | TRADER JOE'S | P. Muhic | Multiple calls with JAW about expert reports; Review and continue to redline Dyson draft through day. | 4.80 | $1,025.00 | $4,920.00 |
| 12/17/2025 | TRADER JOE'S | P. Muhic | Call with E.Dyson, MKG and JAW; Late afternoon and evening edits to Dyson latest version. | 3.90 | $1,025.00 | $3,997.50 |
| 12/17/2025 | TRADER JOE'S | P. Muhic | Corres with Dyson about his next round of edits; Confer JAW about status and steps remaining for Dyson to finalize report. | 0.80 | $1,025.00 | $820.00 |
| | | | | | | |
| 12/19/2025 | TRADER JOE'S | P. Muhic | Initial review of def's expert reports; Run Westlaw analyzer of reports. and review and consider questions; Confer JAW. | 2.50 | $1,025.00 | $2,562.50 |
| | | | | | | |
| 12/24/2025 | TRADER JOE'S | P. Muhic | Review multiple corres about expert depos; Check calendar. | 0.20 | $1,025.00 | $205.00 |
| | | | | | | |
| 12/31/2025 | TRADER JOE'S | P. Muhic | Corres with JAW and experts about files, prep and depos. | 0.50 | $1,025.00 | $512.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| 1/5/2026 | TRADER JOE'S | P. Muhic | Review Gissiner report; Confer JAW | .50 | $1,025.00 | $512.50 |
| | | | | | | |
| 1/6/2026 | TRADER JOE'S | P. Muhic | Line by line review of Gissiner report and begin prep for deposition strategy and arguments for rebuttal. | 4.00 | $1,025.00 | $4,100.00 |
| 1/6/2026 | TRADER JOE'S | P. Muhic | Multiple conferences in office with JAW and MKG about def's expert reports; Review E.Dyson list of questions and issues regarding def's experts; Conference call with E.Dyson and MKG and JAW about issues for his rebuttal. | 1.50 | $1,025.00 | $1,537.50 |
| | | | | | | |
| 1/7/2026 | TRADER JOE'S | P. Muhic | Confer JAW about expert depo scheduling and def's request for more info. | 0.40 | $1,025.00 | $410.00 |
| | | | | | | |
| 1/9/2026 | TRADER JOE'S | P. Muhic | Review and makes notes on initial draft rebuttal report from Pomerantz. | 2.40 | $1,025.00 | $2,460.00 |
| 1/9/2026 | TRADER JOE'S | P. Muhic | Review and makes notes on initial draft rebuttal report from E.Dyson. | 2.40 | $1,025.00 | $2,460.00 |
| | | | | | | |
| 1/11/2026 | TRADER JOE'S | P. Muhic | Review draft of Dyson rebuttal report, and make | 1.80 | $1,025.00 | $1,845.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | comments and suggested redlines; Corres with Dyson and group about a call. | | | |
| | | | | | | |
| 1/12/2026 | TRADER JOE'S | P. Muhic | Continue review of Gissiner report and consider issues for depo and for Dyson's rebuttal; Research details of plan testing and compliance cited by Gissiner as supporting high RK fee. | 1.90 | $1,025.00 | $1,947.50 |
| 1/12/2026 | TRADER JOE'S | P. Muhic | Review JAW redlines to draft rebuttal; Attend call with Dyson, MKG and JAW to discuss rebuttal report. | 1.20 | $1,025.00 | $1,230.00 |
| 1/12/2026 | TRADER JOE'S | P. Muhic | Call MKG; Call JAW; Corres with defense and internally and experts about schedule for depos and prep of our experts. | 0.70 | $1,025.00 | $717.50 |
| | | | | | | |
| 1/13/2026 | TRADER JOE'S | P. Muhic | Morning review of Gissiner report, and review of next draft of Rebuttal report from E.Dyson; Make comments to draft rebuttal and exchange correspondence with E.Dyson about edits and next steps. | 1.60 | $1,025.00 | $1,640.00 |
| 1/13/2026 | TRADER JOE'S | P. Muhic | Continue review of Gissiner report and Form 5500s to | 3.50 | $1,025.00 | $3,587.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | confirm fees and prepare questions for depo. | | | |
| 1/13/2026 | TRADER JOE'S | P. Muhic | Review 5500s and get data on forfeitures. | 0.50 | $1,025.00 | $512.50 |
| 1/13/2026 | TRADER JOE'S | P. Muhic | Evening review of E.Dyson's updated draft of rebuttal report. | 0.70 | $1,025.00 | $717.50 |
| | | | | | | |
| 1/14/2026 | TRADER JOE'S | P. Muhic | Late evening review and final comments to Dyson rebuttal; Multiple conferences with JAW and E.Dyson. | 1.10 | $1,025.00 | $1,127.50 |
| 1/14/2026 | TRADER JOE'S | P. Muhic | Review Dyson draft in office and confer JAW | 2.10 | $1,025.00 | $2,050.00 |
| 1/14/2026 | TRADER JOE'S | P. Muhic | Review Gissiner report and exhibits to confirm rebuttal arguments; Confer RR and collect hard copies of reports for deposition. | 2.00 | $1,025.00 | $2,050.00 |
| | | | | | | |
| | | | | | | |
| 1/15/2026 | TRADER JOE'S | P. Muhic | Review Gissiner rebuttal report, and Research prior cases of Gissiner; Pull MSJ opinion and Gissiner report in Labcorp; Analyze Gissiner testimony and exhibits in Labcorp and contrast with issues in Trader Joe's to use at depo, and draft depo outline of questions on these issues. | 3.00 | $1,025.00 | $3,075.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/21/2026 | TRADER JOE'S | P. Muhic | Review notes on expert resports; Call with E.Dyson and JAW to prep Dyson for depo. | 4.00 | $1,025.00 | $4,100.00 |
| | | | | | | |
| 1/25/2026 | TRADER JOE'S | P. Muhic | Consider questions for Dyson; Zoom prep call with Dyson and JAW for depo. | 2.00 | $1,025.00 | $2,050.00 |
| | | | | | | |
| 1/26/2026 | TRADER JOE'S | P. Muhic | Morning call with JAW; Attend depo of expert E.Dyson and confer with JAW throughout day on issues; Post depo call with JAW. | 8.50 | $1,025.00 | $8,712.50 |
| | | | | | | |
| 1/27/2026 | TRADER JOE'S | P. Muhic | Continue review of Gissiner reports and prepare depo questions. | 4.00 | $1,025.00 | $4,100.00 |
| | | | | | | |
| 1/28/2026 | TRADER JOE'S | P. Muhic | Prepare for Gissiner depo: pull and review Consulting Group articles and publications; Review Gissiner Reports and make comments/Prepare questions. | 4.10 | $1,025.00 | $4,202.50 |
| | | | | | | |
| 1/29/2026 | TRADER JOE'S | P. Muhic | Numerous communications with JAW about depo exhibits; Continue review of Labcorp report and exhibits to impeach Gissiner. | 6.50 | $1,025.00 | $6,662.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1/29/2026 | TRADER JOE'S | P. Muhic | Continue review and analysis of Gissiner report and rebuttal and exhibits for prep for his depo. | 6.00 | $1,025.00 | $6,150.00 |
| | | | | | | |
| 1/30/2026 | TRADER JOE'S | P. Muhic | Prep in the morning for depo; Call JAW and discuss final exhibits loaded and strategy for Gissiner. | 3.50 | $1,025.00 | $3,587.50 |
| 1/30/2026 | TRADER JOE'S | P. Muhic | Depose defense expert Gissiner till late in day; Multiple calls with JAW; Post depo calls with JAW and JAM to discuss some key testimony; Assemble exhibits in file. | 9.80 | $1,025.00 | $10,045.00 |
| | | | | | | |
| 2/2/2026 | TRADER JOE'S | P. Muhic | Review rough transcript of Gissiner; Call with MKG to discuss depo testimony and raising mediation with def. | 0.70 | $1,025.00 | $717.50 |
| | | | | | | |
| 2/3/2026 | TRADER JOE'S | P. Muhic | Consider arguments to include in new demand, and call with MKG to discuss expert depositions, summary judgment motions, settlement potential, and crafting a new demand; Call with JAW about Gissiner's comparators. | 2.40 | $1,025.00 | $2,460.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/4/2026 | TRADER JOE'S | P. Muhic | Confer in office with MKG and JAW about discovery and next steps; Review expert notes and damages asserted; Draft updated demand to defendants. | 3.00 | $1,025.00 | $3,075.00 |
| | | | | | | |
| 2/11/2026 | TRADER JOE'S | P. Muhic | Call MKG; Meet and confer Zoom meeting with C.Vergara and MKG/JAW about def's planned MSJ and Daubert motions; Post Zoom call with MKG and JAW to discuss thoughts on the motions | 0.70 | $1,025.00 | $717.50 |
| | | | | | | |
| 2/12/2026 | TRADER JOE'S | P. Muhic | Corres with JAW and expert Dyson about confidentiality. | 0.30 | $1,025.00 | $307.50 |
| | | | | | | |
| 2/13/2026 | TRADER JOE'S | P. Muhic | Review and edit Defs' proposed stip about narrowed claims; Review depo testimony of Dyson on process | 0.8 | $1,025.00 | $820.00 |
| 2/13/2026 | TRADER JOE'S | P. Muhic | Review def's corres and list of pages and cites of plaintiff's expert testimony they want to publish in MSJ and Daubert motions; Corres with experts about confidentiality of testimony. | 0.40 | $1,025.00 | $410.00 |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/18/2026 | TRADER JOE'S | P. Muhic | Read def's MSJ Statement of Facts and make initial notes on response and counter facts to assert; Corres internally with group; Review defense counsel Declaration in support of MSJ. | 1.50 | $1,025.00 | $1,537.50 |
| | | | | | | |
| 2/19/2026 | TRADER JOE'S | P. Muhic | Confer in office with JAW about Def's MSJ and Daubert motions; Review Judge Young opinion and 1st Cir opinion in Putnam and consider issues for opposing MSJ. | 2.8 | $1,025.00 | $2,870.00 |
| | | | | | | |
| 2/20/2026 | TRADER JOE'S | P. Muhic | MSJ and Daubert responses: Review and consider JAW's summary and analysis of motions; Review Putnam and Nationwide cases; Review and highlight key excerpts of Gissiner deposition to use for Statement/Counter of Facts; Review Daubert arguments against our experts; Work on draft counter statement of facts. | 6.50 | $1,025.00 | $6,662.50 |
| | | | | | | |
| 2/23/2026 | TRADER JOE'S | P. Muhic | Review and consider arguments in def's MSJ motion. | 3.10 | $1,025.00 | $3,177.50 |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2/25/2026 | TRADER JOE'S | P. Muhic | Daubert and MSJ: Analyze arguments in Daubert motions against Dyson; Conduct Lexis research and review and consider outputs; Confer JAW; Continue review and consideration of opposition to MSJ motion; Review and highlight 30b6 testimony to consider using. | 4.40 | $1,025.00 | $4,510 |
| | | | | | | |
| 2/26/2026 | TRADER JOE'S | P. Muhic | Morning call with JAM about motion; Strategy call in afternoon with Team to discuss drafting opps to def's motions; Review SJ case law circulated by MKG. | 2.60 | $1,025.00 | $2,665.00 |
| 2/26/2026 | TRADER JOE'S | P. Muhic | Work on MSJ: Review cases circulated on MSJ in other ERISA cases; Read and Extract testimony form Gissiner depo to use for Statement of facts and to oppose MSJ and Daubert as to Dyson and Pomerantz; Late day corres with def counsel about confidentialty designations. | 6.60 | $1,025.00 | $6,765.00 |
| | | | | | | |
| 2/27/2026 | TRADER JOE'S | P. Muhic | Review depositions and pull testimony of Dyson and Gissiner to use to oppose def's | 6.50 | $1,025.00 | $6,662.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | statement of facts and to draft counter statement; Research and Review case law and consider legal arguments to oppose MSJ. | | | |
| 2/27/2026 | TRADER JOE'S | P. Muhic | Review Gissiner comparators in other cases and confer JAW as to Form 5500s for potential use in TJs. | 2.00 | $1,025.00 | $2,050.00 |
| | | | | | | |
| 2/28/2026 | TRADER JOE'S | P. Muhic | Review transcript of Nadler and pull testimony for use in Statement of Facts and Counter Facts; Work on drafting responses to Def's statement of facts. | 4.50 | $1,025.00 | $4,612.50 |
| | | | | | | |
| 3/2/2026 | TRADER JOE'S | P. Muhic | Research and review cases to oppose Daubert and summary judgment motions; Review Gissiner trial testimony in Prime case; Confer JAW. | 2.50 | $1,025.00 | $2,562.50 |
| | | | | | | |
| 3/4/2026 | TRADER JOE'S | P. Muhic | Confer in office with JAW about summary judgment arguments; Review recent case law on loss causation and damages. | 1.60 | $1,025.00 | $1,640.00 |
| | | | | | | |
| 3/6/2026 | TRADER JOE'S | P. Muhic | Review spreadsheet of | 1.10 | $1,025.00 | $1,127.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | summary judgment cases circulated by Ashley, and confer with Ashley about saving cases to file; Review certain cases to consider for motion. | | | |
| 3/6/2026 | TRADER JOE'S | P. Muhic | Call with JAW to discuss Dyson appendix and arguments; Work on response to def Statement of Facts. | 2.50 | $1,025.00 | $2,562.50 |
| | | | | | | |
| 3/8/2026 | TRADER JOE'S | P. Muhic | Review JAW's comments to def's statement of facts and consider add'l facts to plead; Review summary judgment arguments of def; Conduct Lexis research regarding types of evidence, admissibility issues, and standard to oppose summary judgment. | 2.30 | $1,025.00 | $2,357.50 |
| | | | | | | |
| 3/10/2026 | TRADER JOE'S | P. Muhic | Confer MKG about settlement issues and status of MSJ; Work on Statement of Facts. | 1.20 | $1,025.00 | $1,230.00 |
| | | | | | | |
| 3/11/2026 | TRADER JOE'S | P. Muhic | Research and draft legal arguments for MSJ regarding need for RFPs. | 0.60 | $1,025.00 | $615.00 |
| | | | | | | |
| 3/13/2026 | TRADER JOE'S | P. Muhic | Multiple calls with JAW to discuss MSJ arguments; | 2.50 | $1,025.00 | $2,562.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Review case law sent from JAW that def cites. | | | |
| | | | | | | |
| 3/14/2026 | TRADER JOE'S | P. Muhic | Continue work on recordkeeping claim and Dyson's opinions; Review additional case law. | 5.00 | $1,025.00 | $5,125.00 |
| | | | | | | |
| 3/15/2026 | TRADER JOE'S | P. Muhic | Review and pull testimony from Dyson report and rebuttal report to use in SOF and in opp to MSJ; Draft and refine the intro, and standard for MSJ and ERISA in brief; Review additional MSJ and Daubert cases and pull blurbs to cite. | 5.50 | $1,025.00 | $5,637.50 |
| | | | | | | |
| 3/16/2026 | TRADER JOE'S | P. Muhic | Call JAM to discuss adequacy of clients and dates in Plan, and to get expert report of Gissiner filed in Boston College suit; Review Gissiner comparators in that case and his "complex" factors; Morning call with JAW about arguments and status of briefs. | 1.80 | $1,025.00 | $1,845.00 |
| 3/16/2026 | TRADER JOE'S | P. Muhic | Collect additional testimony for SOF; Draft/revise argument in brief for RK claim and refine Intro and legal standards. | 9.80 | $1,025.00 | $10,045.0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/16/2026 | TRADER JOE'S | P. Muhic | Corres with def about use of transcripts. | 0.20 | $1,025.00 | $205.00 |
| | | | | | | |
| 3/17/2026 | TRADER JOE'S | P. Muhic | Work on drafting and revising MSJ brief; Review Daubert case law; Conduct additional westlaw research on objective prudence standards and forfeiture cases; | 8.70 | $1,025.00 | $8,917.50 |
| 3/17/2026 | TRADER JOE'S | P. Muhic | Pull and review Gissiner report in Boston College case; Multiple calls JAW about arguments. | 1.80 | $1,025.00 | $1,845.00 |
| | | | | | | |
| 3/18/2026 | TRADER JOE'S | P. Muhic | Continue early am drafting response to Def's statement of Facts and add additional facts and cites. | 3.10 | $1,025.00 | $3,177.50 |
| 3/18/2026 | TRADER JOE'S | P. Muhic | Review and edit Daubert opposition briefs; Finalize SOF response and new facts; Review add'l case law; Multiple calls JAW and JAM about cases and edits; Finalize pleadings; Confer through the night on edits and filing issues. | 11.00 | $1,025.00 | $11,275.0 |
| | | | | | | |
| 3/19/2026 | TRADER JOE'S | P. Muhic | Confer internally on filing, copies for court, and prep for hearing; Corres with def. | 0.30 | $1,025.00 | $307.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3/20/2026 | TRADER JOE'S | P. Muhic | Confer in office with JAW and GC about motions and trial prep; Collect and assemble case law for hearing binder; Confer RR about preparing hearing binders of pleadings; Corres with defense counsel and court about trial and hearing dates. | 2.50 | $1,025.00 | $2,562.50 |
| 3/24/2026 | TRADER JOE'S | P. Muhic | Update internallyon status and trial plan. | 0.20 | $1,025.00 | $205.00 |
| 3/27/2026 | TRADER JOE'S | P. Muhic | Prep for oral argument; review pleadings; Confirm travel plans. | 3.30 | $1,025.00 | $3,382.50 |
| 3/30/2026 | TRADER JOE'S | P. Muhic | Go to office and confer with RR about contents for hearing binder; Review cases and pleadings and compile final contents; Confer JAM and GC about hearing; Review MIT case. | 2.50 | $1,025.00 | $2,562.50 |
| 3/31/2026 | TRADER JOE'S | P. Muhic | Review and organize exhibits in binders; Review and outline case law for argument; Review def's SOF and PLaintiff's add'l facts. | 3.30 | $1,025.00 | $3,382.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| 4/2/2026 | TRADER JOE'S | P. Muhic | Call with MKG and JM to discuss MSJ arguments; Continue to prep, analyze case law and formulate talking points for oral argument. | 6.50 | $1,025.00 | $6,662.50 |
| 4/2/2026 | TRADER JOE'S | P. Muhic | Evening call with MKG about arguments and supp authority; Review supp authority case being filed; Continue prep for hearing; Check judge's calendar. | 2.10 | $1,025.00 | $2,152.50 |
| | | | | | | |
| 4/3/2026 | TRADER JOE'S | P. Muhic | Prep for Oral Argument: Multiple calls and corres with JAW; Review Def's Replies to MSJ and both Daubert Motions and to Plaintiffs' statement of Facts; Pull and review and outline additional cases cited in briefs; Check all facts and cites by defs. | 10.50 | $1,025.00 | $10,762.5 0 |
| | | | | | | |
| 4/4/2026 | TRADER JOE'S | P. Muhic | Drive to Boston for hearing (295 miles). | 5.50 | $1,025.00 | $5,637.50 |
| | | | | | | |
| 4/5/2026 | TRADER JOE'S | P. Muhic | Prep for hearing afternoon through midnight; Prepare folders of issues; Multiple calls with JAW about | 9.00 | $1,025.00 | $9,225.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | arguments; Corres with MKG. | | | |
| | | | | | | |
| 4/6/2026 | TRADER JOE'S | P. Muhic | Post-midnight prep for hearing; Prepare bullet points of case law; Morning prep for hearing; Calls with JAM and MKG; Review court order; Meet with MKG. | 5.80 | $1,025.00 | $5,945.00 |
| | | | | | | |
| 4/8/2026 | TRADER JOE'S | P. Muhic | Return drive home from Boston (295 miles). | 5.50 | $1,025.00 | $5,637.50 |
| | | | | | | |
| 4/9/2026 | TRADER JOE'S | P. Muhic | Call MKG; Review notes and upcoming events. | 0.30 | $1,025.00 | $307.50 |
| | | | | | | |
| 4/15/2026 | TRADER JOE'S | P. Muhic | Review notes; Corres with MKG about motions in limine and contacting def atty. | 0.20 | $1,025.00 | $205.00 |
| 4/15/2026 | TRADER JOE'S | P. Muhic | Corres MKG re;follow up with def. | 0.20 | $1,025.00 | $205.00 |
| | | | | | | |
| 4/19/2026 | TRADER JOE'S | P. Muhic | Review outlines for Daubert and MSJ arguments. | 0.50 | $1,025.00 | $512.50 |
| | | | | | | |
| 4/20/2026 | TRADER JOE'S | P. Muhic | Review supp'l authority allowed by court to be filed today ; Collect and review notes from prior prep sessions for oral argument. | 1.40 | $1,025.00 | $1,435.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/20/2026 | TRADER JOE'S | P. Muhic | Read def's email about pre-trial productions; Review and consider article on exhibit list issues and share with others in Firm; Consider any need for motions in limine. | 0.80 | $1,025.00 | $820.00 |
| | | | | | | |
| 4/21/2026 | TRADER JOE'S | P. Muhic | Consider arguments for motion in limine, Confer GC and review draft arguments; Pull and review case law for motion. | 4.00 | $1,025.00 | $4,100.00 |
| 4/21/2026 | TRADER JOE'S | P. Muhic | Review Court's Pretrial Scheduling Order; Calls with MKG, JAM and JAW. | 0.80 | $1,025.00 | $820.00 |
| 4/21/2026 | TRADER JOE'S | P. Muhic | Review def's proposed stipulated facts and consider disputed facts; Review def's exhibit list and witness list, and consider initial objections. | 3.40 | $1,025.00 | $3,485.00 |
| | | | | | | |
| 4/23/2026 | TRADER JOE'S | P. Muhic | Travel to office and meet with Team about trial prep and strategy: Review Def's proposed stipulated facts and determine which to reject or revise, and additional facts to add; Confer throughout day with MKG and JAW about pretrial submissions and | 8.60 | $1,025.00 | $8,815.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | evidence; Review def's proposed exhibit list and our objections; Confer JAM about class reps' specific facts; Corres with def attys about meeting and conferring. | | | |
| | | | | | | |
| 4/24/2026 | TRADER JOE'S | P. Muhic | Review and comment upon pl's draft exhibit list; Calls with JAW and MKG; Review our proposed stipulated facts; Attend meet and confer with defense counsel on pretrial issues. | 2.10 | $1,025.00 | $2,152.50 |
| | | | | | | |
| 4/25/2026 | TRADER JOE'S | P. Muhic | Review and revise def's redlines to the draft stipulated facts; Corres with JAW and MKG; Review shell of Pretrial memo from def; Confer internally about insertion of pretrial sections. | 2.70 | $1,025.00 | $2,767.50 |
| | | | | | | |
| 4/26/2026 | TRADER JOE'S | P. Muhic | Review exemplar recent pretrial statements filed in other cases before J.Young/D.Mass; Corres with Team about pretrial. | 0.50 | $1,025.00 | $512.50 |
| | | | | | | |
| 4/27/2026 | TRADER JOE'S | P. Muhic | Morning prep and collect materials for court for msj motion; Call JAW; Review current | 3.80 | $1,025.00 | $3,895.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | drafts and edits to joint SOF and exhibit list with defs add'l objections; Review and edit contested facts and legal issues. | | | |
| 4/27/2026 | TRADER JOE'S | P. Muhic | Travel to BOS; Confer through day with MKG and JAW; Work on finalizing pre-trial submissions; Consider trial strategy and witness order; Corres with experts; Night prep for MSJ argument. | 9.10 | $1,025.00 | $9,327.50 |
| | | | | | | |
| 4/28/2026 | TRADER JOE'S | P. Muhic | Prep in evening for trial; Review Nadler depo and collect testimony on RFI and RFPs; Review and compare complexity facts cited by Gissiner in Labcorp vs TJs; Rough sketch of cross of Gissiner. | 2.40 | $1,025.00 | $2,460.00 |
| 4/28/2026 | TRADER JOE'S | P. Muhic | Morning prep for summ judgment hearing and pretrial; Meet with MKG and JAW to discuss arguments and pretrial issues; Go to court and argue against MSJ, and attend pretrial conference; Confer with team and make trial plans; Return travel home from Boston. | 13.50 | $1,025.00 | $13,837.50 |
| | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/29/2026 | TRADER JOE'S | P. Muhic | Corres among counsel about pretrial and witnesses; Corres with Firm about staffing issues for trial; Collect and review possible impeachment materials for Gissiner; Review Gissiner report in BC case; Outline case witnesses and issues. | 4.30 | $1,025.00 | $4,407.50 |
| | | | | | | |
| 4/30/2026 | TRADER JOE'S | P. Muhic | Travel to/from Office to prep for trial with Team; Review and consider objections to all exhibits on list, and research hearsay and other evidentiary issues. Collect Gissiner materials and review report in L3Harris; Confer with Team on trial issues through day. | 9.20 | $1,025.00 | $9,430.00 |
| | | | | | | |
| 5/1/2026 | TRADER JOE'S | P. Muhic | Prep for trial; Calls with GC and JAW and JAM about Catalina V. earlier decl and calculation of fees and participants; Review RK Agreement and draft questions for witnesses; Review Nadler depo and draft cross exam questions; Review Gissiner depo and reports and draft cross exam questions; Review FB Reports and | 12.20 | $1,025.00 | $12,505.0 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | draft questions; Confer JAW about objections and stips with def about exhibits. | | | |
| | | | | | | |
| 5/2/2026 | TRADER JOE'S | P. Muhic | Collect all materials for trial; Travel to Capozzi office; Travel to Boston with MKG and JAW; Trial prep; Consider evidentiary issues with contested exhibits. | 14.20 | $1,025.00 | $14,555.00 |
| | | | | | | |
| 5/3/2026 | TRADER JOE'S | P. Muhic | Trial prep: Confer through day with MKG and JAW; Prepare Opening statement; Review trial exhibits; Prepare argument to disallow exhibits not used with expert; Work on Nadler cross-exam. | 14.10 | $1,025.00 | $14,452.50 |
| | | | | | | |
| 5/4/2026 | TRADER JOE'S | P. Muhic | Morning prep before court; Appear in court and present opening statement; Post-court meetings with MKG and JAW; Prep for cross of Nadler. | 16.50 | $1,025.00 | $16,912.50 |
| | | | | | | |
| 5/5/2026 | TRADER JOE'S | P. Muhic | Morning prep; Trial -- cross examine Nadler; Post-court conferences with MKG and JAW; Prep for scope and substance of Dyson testimony; Prep | 17.50 | $1,025.00 | $17,937.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | session with Dyson; Prep for Gissiner. | | | |
| | | | | | | |
| 5/6/2026 | TRADER JOE'S | P. Muhic | Morning prep for Dyson and Nadler; Attend trial; Cross Nadler; Post-court calls with office and conferences with MKG and JAW. | 8.50 | $1,025.00 | $8,712.50 |
| 5/6/2026 | TRADER JOE'S | P. Muhic | Evening prep for Gissiner cross. | 6.00 | $1,025.00 | $6,150.00 |
| | | | | | | |
| 5/7/2026 | TRADER JOE'S | P. Muhic | Morning prep; Attend trial; Prep for Gissiner exam; Review def's motion for judgment and work on arguments in opposition; Confer Team on research. | 16.50 | $1,025.00 | $16,912.50 |
| | | | | | | |
| 5/8/2026 | TRADER JOE'S | P. Muhic | Early Morning review of def's brief and prep for directed verdict arguments and Gissiner cross; Attend trial and begin cross exam of Gissiner; Post-court discussions with MKG and JAW and the office. | 12.50 | $1,025.00 | $12,812.50 |
| | | | | | | |
| 5/9/2026 | TRADER JOE'S | P. Muhic | Review notes of trial and exhibits entered, and consider needs for Monday. | 2.70 | $1,025.00 | $2,767.50 |
| 5/9/2026 | TRADER JOE'S | P. Muhic | Pack and switch hotels; Assemble | 1.10 | $1,025.00 | $1,127.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | files and binders for Monday. | | | |
| | | | | | | |
| 5/10/2026 | TRADER JOE'S | P. Muhic | All day review and selection of information to impeach Gissiner in continuing exam; Prepare closing argument. | 13.50 | $1,025.00 | $13,837.50 |
| | | | | | | |
| 5/11/2026 | TRADER JOE'S | P. Muhic | Morning prep-Finalize cross exhibits and q's for Gissiner; Finalize closing argument; Appear in court and finish cross of Gissiner and do closing arg; Post-court discussions and assemble materials to bring back; Travel home. | 14.80 | $1,025.00 | $15,170.00 |
| | | | | | | |
| 5/27/2026 | TRADER JOE'S | P. Muhic | Initial review of Day 6 trial transcript and analysis of testimony and judge's questions. | 1.30 | $1,025.00 | $1,332.50 |
| | | | | | | |
| 5/28/2026 | TRADER JOE'S | P. Muhic | Confer in office with GC about proposed FOF and COL; Initial review of sample pleadings from other cases to assist in drafting. | 0.80 | $1,025.00 | $820.00 |
| | | | | | | |
| 6/12/2026 | TRADER JOE'S | P. Muhic | Review and consider the Proposed FOF/COL filed in similar cases; Work on | 3.60 | $1,025.00 | $3,690.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | proposed outline for our FOF. | | | |
| | | | | | | |
| 6/14/2026 | TRADER JOE'S | P. Muhic | Review transcripts of trial and make notes of issues for FOF. | 3.30 | $1,025.00 | $3,382.50 |
| | | | | | | |
| 6/18/2026 | TRADER JOE'S | P. Muhic | Review all proposed facts and counter statement of facts filed before trial and pull facts for post-trial; Review summary of proposed evidence filed pre-trial; Review notes of Gissiner cross and consider facts for FOF; Draft facts re:plan size and participant count and fees and changes to fees. | 3.80 | $1,025.00 | $3,895.00 |
| | | | | | | |
| 6/19/2026 | TRADER JOE'S | P. Muhic | Review proposed FOF in Putnam, Natixis, and Prime cases; Continue review of trial transcripts. | 3.60 | $1,025.00 | $3,690.00 |
| | | | | | | |
| 6/24/2026 | TRADER JOE'S | P. Muhic | Call with JAW about proposed FOF; Continue review of submissions and rulings in other ERISA cases for guidance. | 3.70 | $1,025.00 | $3,792.50 |
| | | | | | | |
| 6/28/2026 | TRADER JOE'S | P. Muhic | Continue pulling testimony for proposed FOF; | 4.40 | $1,025.00 | $4,510.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Review Prime case's proposed FOF. | | | |
| | | | | | | |
| 6/29/2026 | TRADER JOE'S | P. Muhic | Review additional days of trial testimony, and def's proposed errata motion to correct errors in transcript, and confer with JAW about additional edits; Continue drafting proposed FOF. | 7.80 | $1,025.00 | $7,995.00 |
| | | | | | | |
| 6/30/2026 | TRADER JOE'S | P. Muhic | Continue review and summarizing of key testimony from Gissiner and Nadler for proposed findings of fact; Review Dyson testimony; Draft sections of proposed conclusions of law for RK claim. | 7.70 | $1,025.00 | $7,892.50 |
| | | | | | | |
| 7/1/2026 | TRADER JOE'S | P. Muhic | Work through day on proposed findings of fact and law; Review additional portions of trial transcripts and pull material citations. | 14.50 | $1,025.00 | $14,862.5 0 |
| | | | | | | |
| 7/2/2026 | TRADER JOE'S | P. Muhic | Work through morning on proposed findings of act and law for recordkeeping | 8.10 | $1,025.00 | $8,302.50 |
| 7/2/2026 | TRADER JOE'S | P. Muhic | Confer with team in office; Finalize | 7.00 | $1,025.00 | $7,175.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | proposed facts and law. | | | |
| | | | | | | |
| 8/21/2026 | TRADER JOE'S | P. Muhic | Corres from and to E.Dyson. | 0.10 | $1,025.00 | $102.50 |
| | | | | | | |
| 9/28/2026 | TRADER JOE'S | P. Muhic | Review Court's findings of fact and conclusions of law and confer in office with JAW about findings. | 1.10 | $1,025.00 | $1,127.50 |
| 9/28/2026 | TRADER JOE'S | P. Muhic | Corres with team about Court's ruling. | 0.50 | $1,025.00 | $512.50 |
| | | | | | | |
| 9/30/2026 | TRADER JOE'S | P. Muhic | Analyze Findings of Fact and Law and consider potential issues for appeal; Multiple calls with MKG and JAW to discuss these issues. | 1.40 | $1,025.00 | $1,435.00 |
| 9/30/2026 | TRADER JOE'S | P. Muhic | Consider appellate issues. | 0.40 | $1,025.00 | $410.00 |
| | | | | | | |
| 10/6/2026 | TRADER JOE'S | P. Muhic | Call with MKG about deadlines for costs and fee petition, confirm rules and requirements for filing, and correspond with Team about preparing the submissions. | 0.50 | $1,025.00 | $512.50 |
| | | | | | | |
| 10/8/2026 | TRADER JOE'S | P. Muhic | Review time records and confer with MKG about | 0.40 | $1,025.00 | $410.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | total time and issues for fee petition. | | | |
| 10/8/2026 | TRADER JOE'S | P. Muhic | Review case law and corres from GC concerning ERISA fee petitions, and send comments to Team. | 0.50 | $1,025.00 | $512.50 |
| 10/8/2026 | TRADER JOE'S | P. Muhic | Review recent articles reporting on trial and consider impact of verdict on the industry and issues addressed to support fee petition. | 0.50 | $1,025.00 | $512.50 |
| | | | | | | |
| 10/9/2026 | TRADER JOE'S | P. Muhic | Call with MKG about extending deadline to move for costs/fees; Review and edit draft stipulation for extension and confer with MKG and JAW about issues. | 0.40 | $1,025.00 | $410.00 |
| | | | | | | |
| 10/19/2026 | TRADER JOE'S | P. Muhic | Contact MKG about status and strategy; Review Court's findings on RKA loss, causation, and damages and review relevant cases; Consider strategy of appeal; Corres with MKG and def counsel about call tomorrow. | 4.80 | $1,025.00 | $4,920.00 |
| | | | | | | |
| 10/20/2026 | TRADER JOE'S | P. Muhic | Morning call with MKG to prepare for call with def attys; | 0.80 | $1,025.00 | $820.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | Review rules governing post-trial motions. | | | |
| 10/20/2026 | TRADER JOE'S | P. Muhic | Video conf with def attys about potential for resolution. | 0.40 | $1,025.00 | $410.00 |
| 10/20/2026 | TRADER JOE'S | P. Muhic | Call with MKG after conference with def counsel about possible settlement talks and appellate arguments. | 0.20 | $1,025.00 | $205.00 |
| | | | | | | |
| 10/21/2026 | TRADER JOE'S | P. Muhic | Confer in office with MKG, JAM and GC about appeal issues; Review timeline for post-trial events and consider strategy. | 0.70 | $1,025.00 | $717.50 |
| | | | | | | |
| 10/26/2026 | TRADER JOE'S | P. Muhic | Review corres from def atty, review relevant case law and call to MKG to discuss recovery of fees/hours. | 1.30 | $1,025.00 | $1,332.50 |
| | | | | | | |
| 10/27/2026 | TRADER JOE'S | P. Muhic | Review MKG corres on post-trial motion; Review 1st Circuit Local Rules for appeal; Review 1st Cir case law regarding Erisa appeal. | 0.50 | $1,025.00 | $512.50 |
| 10/27/2026 | TRADER JOE'S | P. Muhic | Review corres from MKG and review additional briefing on post-trial motions; Call with MKG about notice of appeal, strategy and arguments for appeal. | 0.90 | $1,025.00 | $922.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | **1.40** | | **$1,435.00** |
| 10/28/2026 | TRADER JOE'S | P. Muhic | Call MKG and discuss appeal arguments and my analysis of cases. | 0.30 | $1,025.00 | $307.50 |
| 10/28/2026 | TRADER JOE'S | P. Muhic | Review opinions relevant to appeal and Draft comments for MKG and JAW. | 1.90 | $1,025.00 | $1,947.50 |
| 10/28/2026 | TRADER JOE'S | P. Muhic | Review 1st Circuit rules for appeals and notice of appeal; Corres internally and review and revise draft NOA; Review Defs' NOA filed this afternoon. | 0.60 | $1,025.00 | $615.00 |
| | | | | | | |
| 10/29/2026 | TRADER JOE'S | P. Muhic | Internal correspondence with Team about status | 0.20 | $1,025.00 | $205.00 |
| | | | | | | |
| 11/1/2026 | TRADER JOE'S | P. Muhic | Review MKG corres and def's proposed joint stipulation as to posting bond, and suggest revisions to MKG. | 0.20 | $1,025.00 | $205.00 |
| | | | | | | |
| 11/3/2026 | TRADER JOE'S | P. Muhic | Review and calendar 1st Cir Notice of Settlement Conf scheduled. | 0.10 | $1,025.00 | $102.50 |
| | | | | | | |
| 11/9/2026 | TRADER JOE'S | P. Muhic | Review time entries for fee motion and exclude entries specifically for forfeitures and | 2.20 | $1,025.00 | $2,255.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | investments related tasks; Corres with MKG and JAW about tasks and issues for the fee brief. | | | |
| 11/9/2026 | TRADER JOE'S | P. Muhic | Review draft MKG declaration in support of fees. | 0.40 | $1,025.00 | $410.00 |
| **TOTALS** | | | | **762.8** | | **$781,870** |